# United States Bankruptcy Court
## Middle District of Tennessee

In re    NEW LIFE INTERNATIONAL                          ,      Case No.   13-10974-RM3-11

                              Debtor                        Chapter            11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 3,051,140.17 | | |
| B - Personal Property | Yes | 4 | 41,600,161.75 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 627,849.51 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 10 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 185 | | 45,734,955.79 | |
| G - Executory Contracts and Unexpired Leases | Yes | 10 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 212 | | | |
| Total Assets | | | 44,651,301.92 | | |
| Total Liabilities | | | | 46,362,805.30 | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

.

# United States Bankruptcy Court
## Middle District of Tennessee

In re   NEW LIFE INTERNATIONAL               ,     Case No.   13-10974-RM3-11

                                  Debtor                   Chapter              11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                                                     ,    Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 340 Lake Louisa Loop - Rental home (Lot #5 Cooley's Rift, Monteagle, TN 37356) | Owner | - book value | 778,782.87 | 354,171.42 |
| 34 Lake Louisa Loop - Rental home (Monteagle, TN 37356) | Owner | - book value | 457,130.49 | 273,678.09 |
| 2177 Gordon Crossing - Rental home (Hendersonville, TN 37066) | Owner | - book value | 472,404.04 | 0.00 |
| 3407 Horton Drive - Rental home (Cabot, AR 72023) | Owner | - book value | 195,980.78 | 0.00 |
| 909 Meadowlark Lane - Commercial (Goodlettsville, TN 37072) | Owner | - book value | 482,661.95 | 0.00 |
| 23543 N Highway 288 - Commercial (Angleton, TX 77515) | Owner | - book value | 664,180.04 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 3,051,140.17 | (Total of this page) |
| Total > | 3,051,140.17 | |

__0__    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    NEW LIFE INTERNATIONAL                              ,     Case No.    13-10974-RM3-11
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | Petty Cash | - | 618.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHMENT | - | 2,996,557.50 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | Postage on Deposit - Pitney Bowes | - | 1,000.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | | SEE ATTACHMENT | - | 14,578,180.75 |

Sub-Total >     17,576,356.25
(Total of this page)

   3    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re     NEW LIFE INTERNATIONAL                                          ,     Case No.     13-10974-RM3-11
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | SEE ATTACHMENT | - | 21,459,417.73 |
| 14. Interests in partnerships or joint ventures. Itemize. | | Equity in Contrubuted Business<br><br>Family Limited Partnerships<br>Harrison Business LP<br>JSI Investments Partnership, LTD | - | 371,130.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | SEE ATTACHMENT | - | 1,189,922.27 |
| 16. Accounts receivable. | | Other receivables, accounts receivable - New Life Group, and interest and dividend receivable | - | 29,896.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Cross Roads - $160,000.00<br>Abundant Life - $205,000.00<br>Family Foundation Investment - $246,220.00 | - | 611,220.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | Morrisey & Myers - Life Insurance Contract | - | 76,185.00 |

Sub-Total >     23,737,771.00
(Total of this page)

Sheet   1   of   3   continuation sheets attached
to the Schedule of Personal Property

In re    NEW LIFE INTERNATIONAL                   ,    Case No.    13-10974-RM3-11

                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Band Angels' Intellectual Property | - | 60,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Nissan Titan - $8,300.00<br>Polaris 4 Wheeler - $600.00<br>Tractor - 4,000.00 | - | 12,900.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHMENT | - | 39,506.50 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Squiggly Race to the Ark Books and Band Angels Bandages | - | 173,628.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

                                           Sub-Total >      286,034.50
                                       (Total of this page)

Sheet  2  of  3  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                    ,     Case No.   13-10974-RM3-11

                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 41,600,161.75 |

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

## Schedule B Question No. 2

| Account Name | Bank Name | Last 4 digits of Acct # | Address | | Current Cash Balance as of 12/31/2013 |
|---|---|---|---|---|---:|
| New Life International Payroll Account | **Pinnacle Bank** | 6886 | 150 3rd Avenue South, Nashville, Tn 37201 | $ | 5,417.66 |
| New LifeInternational Operating Account | **Pinnacle Bank** | 6854 | 150 3rd Avenue South, Nashville, Tn 37201 | $ | 4,442.94 |
| New Life International - annuity | **Pinnacle Bank** | 1254 | 150 3rd Avenue South, Nashville, Tn 37201 | $ | 56,000.00 |
| New Life International Loan | **Pinnacle Bank** | 1310 | 150 3rd Avenue South, Nashville, Tn 37201 | $ | 22,534.45 |
| New Life International DBA The New Life Group | **Pinnacle Bank** | 1278 | 150 3rd Avenue South, Nashville, Tn 37201 | $ | 9,024.97 |
| | | | | $ | 97,420.02 |
| New Life International, Inc - SunTrust Account | **Suntrust** | 1012 | 5030 Thoroughbred Lane Brentwood, TN 37027 | Still Active to Clear ACH Deposits $ | 113,911.43 |
| | | | **Total Cash Checking** | **$** | **211,331.45** |

| Financial Institution Name | NLI I Investment Accounts | Last 4 digits of Acct # | Statement Date | Cash | |
|---|---|---|---|---|---:|
| Raymond James Financis Services Advisors, Inc. | New Life International Main | 8568 | 12/31/2013 | $ | 33,254.20 |
| Raymond James Financis Services Advisors, Inc. | New Life International #1 | 9450 | 12/31/2013 | $ | 467,767.09 |
| Raymond James Financis Services Advisors, Inc. | New Life International #2 | 9539 | 12/31/2013 | $ | 1,093,446.51 |
| Raymond James Financis Services Advisors, Inc. | New Life International #3 | 9600 | 12/31/2013 | $ | 795,262.05 |
| Raymond James Financis Services Advisors, Inc. | New Life International #4 | 9638 | 12/31/2013 | $ | 288,305.03 |
| Raymond James Financis Services Advisors, Inc. | New Life International #5 | 9657 | 12/23/2013 | $ | 107,191.17 |
| | | | **Total Cash Investments** | **$** | **2,785,226.05** |
| | | | **#2 Total Cash** | **$** | **2,996,557.50** |

| Insurance Carrier | Insurance Carrier Contract # |
|---|---|
| AIG | RGA40001000 |
| AIG | RGA40001001 |
| AIG | RGA-01253 |
| AIG | RG40000794 |
| AIG | RG40000436 |
| AIG | RG40000439 |
| AIG | RG40000198 |
| AIG | RG40000566 |
| AIG | RG40000567 |
| AIG | RG40000437 |
| AIG | RGA-01253 |
| AIG | RG40000878 |
| AIG | RG40000879 |
| AIG | RG40000880 |
| AIG | RG40000881 |
| AIG | RG40000882 |
| AIG | RG40000883 |
| AIG | RG40000908 |
| AIG | RG40000438 |
| AIG | RG40000440 |
| AIG | RG40000876 |
| AIG | RG40000442 |
| AIG Life | RG40000413 |
| AIG Life | RG40000262 |
| AIG Life | RG40000885 |
| Amer General | RG40000808 |
| Amer General | SPIA012472 |
| Amer General | SPIA012776 |
| Amer General | SPIA012601 |
| Amer General | SPIA012730 |
| Amer General | RG40000416 |
| Amer General | SPIA012471 |
| Amer National | 14545019 |

| | |
|---|---|
| EquiTrust | EQ001068631F |
| EquiTrust | EQ0001062102F |
| EquiTrust | EQ0001089249F |
| Fidelity & Guarenty Life | LS001628 |
| Fidelity & Guarenty Life | |
| Genworth | ISCC211922 |
| Genworth | GA0012156 |
| Genworth | ISCC211923 |
| Genworth | ISCC211924 |
| Genworth | ISCC211920 |
| Genworth | ISCC000001 |
| Genworth | ISCC211921 |
| Hartford Life | 712838644 |
| Hartford Life | 712850288 |
| Hartford Life | 712833858 |
| Hartford Life | 712840891 |
| Hartford Life | 712827858 |
| Hartford Life | 712843465 |
| ING | 90080928 |
| Integrity Life | 2130132818 |
| Integrity Life | 2130115515 |
| Integrity Life | 2130116507 |
| Integrity Life | 2130115944 |
| Integrity Life | 2130113722 |
| Integrity Life | 2130116109 |
| Integrity Life | 2130116110 |
| Integrity Life | 2130114429 |
| Integrity Life | 2130130921 |
| Integrity Life | 2130115706 |
| Integrity Life | 2130116506 |
| Integrity Life | 2100156261 |
| Integrity Life | 2130115943 |
| Integrity Life | 2130153023 |
| Integrity Life | 2130132820 |
| Integrity Life | 2130129492 |

| | |
|---|---|
| Jackson Nat'l Life | 1005884086 |
| Jackson Nat'l Life | 1005828208 |
| Jackson Nat'l Life | 40431370 |
| Jackson Nat'l Life | 40431380 |
| Jackson Nat'l Life | 40443960 |
| Jackson Nat'l Life | 40438020 |
| Jackson Nat'l Life | 1005409663 |
| Lafayette | SA0898764 |
| Lafayette | SA0898252 |
| Lafayette | SA0895350 |
| Lafayette | SA0897900 |
| Lafayette | SA0894706 |
| Lafayette | SA0909993 |
| Lafayette Life | SA0924688 |
| Lafayette Life | SA0916805 |
| Lafayette Life | SA0917736 |
| Lafayette Life | SA0916705 |
| Lafayette Life | SA0916807 |
| Lafayette Life | SA0914939 |
| Lafayette Life | SA0910689 |
| Mass Mutual | UZ9YB2EU8X |
| Mass Mutual | SPIA RPS A UZ9YB2EU8X |
| Mass Mutual | 501075110 |
| Mass Mutual | RE501070290 |
| Mass Mutual | 501075120 |
| Principal | 8131541 |
| Principal | 8102808 |
| Principal | 8103176 |
| Principal | 8689743 |
| Principal | 8678464 |
| Principal | 9191967 |
| Principal | 8102199 |
| Principal | 8132449 |
| Principal | 8132448 |
| Principal | 9188447 |

| | |
|---|---|
| Principal | 8132567 |
| Principal | 8102268 |
| Principal | 8103028 |
| Principal | 8102249 |
| Principal | 8885183 |
| Principal | 8129959 |
| Principal | 9192404 |
| Principal | 9190237 |
| Principal | 9196539 |
| Principal | 8103244 |
| Principal | 8102519 |

Schedule B Question No. 13
#13

New Life Subsidiaries

| | | |
|---|---|---:|
| New Life Development | | $ 9,863,274.00 |
| New Life Cabins | | $ 123,504.00 |
| New Life Property Holdings | | $ 1,970,144.00 |
| New Life Holdings(131) | | $ 6,218,817.00 |
| Northgate Holdings | | $ 2,095,115.00 |
| New Life Digital | | $ 378,643.00 |
| | Total Subsidiaries | $ 20,649,497.00 |

Private Placements

| | |
|---|---:|
| Mid  TN Media Inc/Med Center Display, LLC | $ 719,638.06 |

Equities held through Raymond James

| Financial Institution Name | NLI I Investment Accounts | Last 4 digits of Acct # | Statement Date | Closing Balance | Equities |
|---|---|---|---|---|---:|
| Raymond James Financis Services Advisors, Inc. | New Life International Main | 8568 | 12/31/2013 | | |
| Equities - Spectra Energy Corporstion | | | | $ | 4,310.02 |
| Raymond James Financis Services Advisors, Inc. | New Life International #1 | 9450 | 12/31/2013 | | 0 |
| | | | | $ | - |
| Raymond James Financis Services Advisors, Inc. | New Life International #2 | 9539 | 12/31/2013 | | |
| Equities - Eastman Kodak Company Warrant | | | | $ | 650.76 |
| Equities - Eastman Kodak Company Warrant | | | | $ | 608.19 |
| Equities - Eastman Kodak Company Warrant | | | | $ | 3,297.45 |
| | | | | $ | 4,556.40 |
| Raymond James Financis Services Advisors, Inc. | New Life International #3 | 9600 | 12/31/2013 | | |
| Metro Nasvhille Arpt  2010 assured Guaranty Municipal 5.537 % | | | | $ | 81,416.25 |
| | | | | $ | 81,416.25 |

Schedule B - Question No. 15

| Financial Institution Name | NLI I Investment Accounts | Last 4 digits of Acct # | Statement Date | Bonds |
|---|---|---|---|---|
| Raymond James Financis Services Advisors, Inc. | New Life International Main | 8568 | 12/31/2013 | 0 |

| Financial Institution Name | NLI I Investment Accounts | Last 4 digits of Acct # | Statement Date | Bonds |
|---|---|---|---|---|
| Raymond James Financis Services Advisors, Inc. | New Life International #1 | 9450 | 12/31/2013 | |
| Fixed Income - FHLMC REMC Series 2771 NL 6% | | | | $ 447,809.32 |
| | | | | $ 447,809.32 |

| Financial Institution Name | NLI I Investment Accounts | Last 4 digits of Acct # | Statement Date | Bonds |
|---|---|---|---|---|
| Raymond James Financis Services Advisors, Inc. | New Life International #2 | 9539 | 12/31/2013 | |
| Fixed Income -Digital Realty Trust Incorporated PFD-F 6.625% | | | | $ 102,900.00 |
| Fixed Income - Ducommun Inc NTS  9.75% | | | | $ 74,537.50 |
| FNMA REMIC Trust  2004 ST Variable Rate 10 % | | | | $ 33,946.92 |
| Fannnie Mae Pool Conv Long Term 6 % | | | | $ 84,030.53 |
| Urstadt Biddle Properties PFD 7.5% | | | | $ 117,648.00 |
| | | | | $ 413,062.95 |

| Financial Institution Name | NLI I Investment Accounts | Last 4 digits of Acct # | Statement Date | Bonds |
|---|---|---|---|---|
| Raymond James Financis Services Advisors, Inc. | New Life International #3 | 9600 | 12/31/2013 | 0 |

| Financial Institution Name | NLI I Investment Accounts | Last 4 digits of Acct # | Statement Date | Bonds |
|---|---|---|---|---|
| Raymond James Financis Services Advisors, Inc. | New Life International #4 | 9638 | 12/31/2013 | 0 |

| Financial Institution Name | NLI I Investment Accounts | Last 4 digits of Acct # | Statement Date | Bonds |
|---|---|---|---|---|
| Raymond James Financis Services Advisors, Inc. | New Life International #5 | 9657 | 12/23/2013 | |
| Gladstone Commercial Corp pfd B 7.5% | | | | $ 24,450.00 |
| Lehman Brothers Holdings Escrow Mtn Stepped CPN 7% | | | | $ 93,900.00 |
| Realty Income Corp Pfd CLE E 6.75% | | | | $ 210,700.00 |
| | | | | $ 329,050.00 |
| | | | | **$ 1,189,922.27** |

Schedule B - Question No. 28
**NLI Personal Property Listing**

| Location | Rm# | Description | Date | Quantity | Cost |
|---|---|---|---|---|---|
| **Furniture** | | | | | |
| Amy | Northgate | 4 drawer Metal file cabinet | 7/31/2001 | 7 | $ 525.00 |
| Amy | Meadowlark | Arm Chair | 7/1/2001 | 2 | $ 70.00 |
| Amy | Meadowlark | Desk | 3/26/2005 | 1 | $ 300.00 |
| Upstairs/Main | Meadowlark | Desk Chair | 8/3/2004 | 5 | $ 150.00 |
| Upstairs/Main | Meadowlark | wooden side table | 2/20/2004 | 1 | $ 50.00 |
| Carrie | Meadowlark | L Shape Desk | 6/12/2001 | 1 | $ 150.00 |
| Conference Rm | Meadowlark | Arm Chair | 7/1/2001 | 2 | $ 70.00 |
| Conference Rm | Meadowlark | Conference table | 6/30/2001 | 1 | $ 250.00 |
| Conference Rm | Meadowlark | small round accent table | 7/1/2001 | 1 | $ 150.00 |
| Connie | Meadowlark | coffee table | 10/14/2004 | 1 | $ 50.00 |
| Connie | Meadowlark | Credenza | 3/29/2005 | 1 | $ 200.00 |
| Connie | Meadowlark | Executive desk | 5/26/2001 | 1 | $ 350.00 |
| Connie | Meadowlark | file cabinet | 5/26/2001 | 1 | $ 50.00 |
| Connie | Meadowlark | Large Mirror | 3/29/2005 | 1 | $ 100.00 |
| Connie | Meadowlark | Large Painting | 3/29/2005 | 1 | $ 100.00 |
| Robby | Northgate | leather chairs | 6/30/2010 | 2 | $ 100.00 |
| Kitchen | Northgate | leather chairs | 6/30/2010 | 2 | $ 100.00 |
| Connie | Meadowlark | side board table | 6/12/2001 | 1 | $ 300.00 |
| Erik | Meadowlark | Arm Chair | 7/1/2001 | 2 | $ 75.00 |
| Erik | Meadowlark | L Shape Desk | 6/12/2001 | 1 | $ 150.00 |
| Storage | Northgate | 4 drawer Metal file cabinet | 7/31/2001 | 11 | $ 825.00 |
| Mendy | Northgate | 4 drawer Medal file cabinet | 9/28/2001 | 1 | $ 75.00 |
| Mendy | Northgate | 4 drawer Medal file cabinet | 9/28/2001 | 3 | $ 225.00 |
| Michelle | Northgate | Lateral Metal 5 drawer file cabinet | 2/20/2004 | 4 | $ 250.00 |
| Robby | Meadowlark | 2 Drawer Wooden file cabinet | 9/14/1998 | 2 | $ 250.00 |
| Robby | Meadowlark | Arm Chair | 3/29/2005 | 3 | $ 225.00 |
| Robby | Meadowlark | U Shape Desk | 9/14/1998 | 1 | $ 350.00 |
| Side attic | Meadowlark | 2 drawer Medal file cabinet | 8/24/2001 | 6 | $ 300.00 |
| Side attic | Meadowlark | Sofa Table | 12/31/2001 | 1 | $ 179.00 |
| Terry | Meadowlark | Arm Chair | 7/1/2001 | 2 | $ 150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Terry | Meadowlark | Desk | 6/1/2001 | 1 $ | 350.00 |
| Terry | Meadowlark | Desk Chair | 8/24/2001 | 1 $ | 148.50 |
| Terry | Meadowlark | Large Picture | 12/31/2001 | 1 $ | 125.00 |
| Terry | Northgate | 2 drawer file cabinet | 7/7/2001 | 1 $ | 75.00 |
| Terry | Northgate | 2 shelf Small Book Shelf | 12/31/2001 | 1 $ | 50.00 |
| Terry | Northgate | L Shape Desk | 6/12/2001 | 1 $ | 150.00 |
| Tim | Northgate | 2 drawer file cabinet | 7/7/2001 | 1 $ | 75.00 |
| Tim | Northgate | 2 shelf Small Book Shelf | 12/31/2001 | 1 $ | 50.00 |
| Tim | Northgate | L Shape Desk | 6/12/2001 | 1 $ | 150.00 |
| Upstairs/Main | Meadowlark | small 2 shelf Book shelf | 7/1/2001 | 4 $ | 75.00 |
| Upstairs/Main | Meadowlark | small wooden file cabinet | 2/20/2004 | 4 $ | 125.00 |
| Upstairs/Main | Meadowlark | Arm Chair | 7/1/2001 | 17 $ | 600.00 |
| Upstairs/Main | Meadowlark | folding table | 2/15/2007 | 1 $ | 89.00 |
| Upstairs/Main | Meadowlark | round conference table | 7/1/2001 | 2 $ | 300.00 |
| | Northgate | Executive Office Chairs | 7/26/2012 | 18 $ | 450.00 |
| | Meadowlark | Cubicles | 6/30/2009 | 8 $ | 800.00 |
| | Northgate | Cubicles | 5/3/2012 | 12 $ | 12,000.00 |
| Equipment | | | | | |
| | Northgate | Segway | 8/20/2004 | 1 $ | 750.00 need to repair |
| Workroom | Northgate | Sharp Copier | 8/31/2006 | 1 $ | 1,000.00 |
| Workroom | Northgate | Lanier Fax/Copier | | 1 $ | 500.00 |
| Conference Room | Northgate | Dell Projector | 4/19/2005 | 1 $ | 100.00 |
| Lobby | Northgate | Plasma TV | 2/28/2006 | 1 $ | 250.00 |
| | Northgate | Office Computers | | 13 $ | 3,250.00 |
| | Northgate | Sale Logix Software | 12/1/2002 | 1 $ | 1,000.00 |
| | Northgate | Intellitrac Inventory Software | 11/30/2004 | 1 $ | 250.00 |
| Computer Room | Northgate | Dell Poweredge Server | 1/11/2011 | 1 $ | 500.00 |
| Computer Room | Northgate | E Cabinet Model 1000 | 9/30/2004 | 1 $ | 200.00 |
| Computer Room | Northgate | Server - JarJar | 10/1/2005 | 1 $ | 500.00 |
| Computer Room | Northgate | Black Box Phone System & phones | 7/26/2012 | $ | 10,000.00 |
| | | Total | | $ | 39,506.50 |

In re     NEW LIFE INTERNATIONAL                                    ,     Case No.     13-10974-RM3-11
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxxxxxx0675 Regions Bank PO Box 2224 Birmingham, AL 35246 | | - | 04/07/2009 Promissory Note 340 Lake Louisa Loop - Rental home (Lot #5 Cooley's Rift, Monteagle, TN 37356) | | | | | |
| | | | Value $     book value          778,782.87 | | | | 354,171.42 | 0.00 |
| Account No. Regions Bank Special Assets Dept. Attn: Eric V. Helmers, Esq. 1901 Sixth Ave., 19th Fl. Birmingham, AL 35203 | | | Representing: Regions Bank | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. xxxxxxxxxxxxxx0674 Regions Bank PO Box 2224 Birmingham, AL 35246 | | - | 04/07/2009 Promissory Note 34 Lake Louisa Loop - Rental home (Monteagle, TN 37356) | | | | | |
| | | | Value $     book value          457,130.49 | | | | 273,678.09 | 0.00 |
| Account No. Regions Bank Special Assets Dept. Attn: Eric V. Helmers, Esq. 1901 Sixth Ave., 19th Fl. Birmingham, AL 35203 | | | Representing: Regions Bank | | | | Notice Only | |
| | | | Value $ | | | | | |

  0  continuation sheets attached

| | Subtotal (Total of this page) | 627,849.51 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 627,849.51 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                          Best Case Bankruptcy

.

In re     __NEW LIFE INTERNATIONAL_____,    Case No. __13-10974-RM3-11_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

9   continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL _____,  Case No.  13-10974-RM3-11 _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corporate Registration - Notice only | | | | | | |
| Alabama Securities Commission 401 Adams Ave., Ste. 280 Montgomery, AL 36104 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | | |
| Arizona Corporate Commission Commissioners Wing 1300 W. Washington St. Phoenix, AZ 85007-2929 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | | |
| Arkansas Secretary of State State Capitol, Room 256 Little Rock, AR 72201 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Notice only | | | | | | |
| Brazoria County Tax Assesor Attn: Rovin Garret 11 E. Locust Angleton, TX 77515 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | | |
| California Dept. of Insur. Producer Licensing Bureau 320 Capitol Mall Sacramento, CA 95814 | | - | | | | | Unknown | Unknown | Unknown |

Sheet  1  of  9  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **NEW LIFE INTERNATIONAL** ,  Case No. __13-10974-RM3-11__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corporate Registration - Notice only | | | | | |
| California Secretary of State Business Programs Division 1500 11th St., 2nd & 3rd Fl. Sacramento, CA 95814 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Notice only | | | | | |
| Charlie Caldwell, Metro Trustee 700 Second Ave. S., Ste. 200 PO Box 196358 Nashville, TN 37219-6358 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Notice only | | | | | |
| City of Goodlettsville Property Tax Office 105 Main St. Goodlettsville, TN 37072 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Notice only | | | | | |
| City of Hendersonville Property Tax Office 101 Maple Drive North Hendersonville, TN 37075 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | |
| Commonwealth of Pennsylvania Room 1341, Strawberry Square Harrisburg, PA 17120 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __2__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                          ,    Case No.    13-10974-RM3-11
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corporate Registration - Notice Only | | | | | |
| Department of Georgia Insurance 2 Martin Luther King, Jr. Drive Suite 920, West Tower Atlanta, GA 30334 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | |
| FL Office of Insurance Regulation Life & Health Financial Oversight 200 East Gaines St. - CCRC Section Tallahassee, FL 32399 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | |
| Florida Department of State Division of Corporations Corporate Filings, PO Box 6327 Tallahassee, FL 32314 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | |
| Florida Department of State Division of Corporations 2661 Executive Center Circle Tallahassee, FL 32301 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Notice Only | | | | | |
| Franklin County Trustee PO Box 340 Winchester, TN 37398 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet  3  of  9  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 0.00
(Total of this page)     0.00          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re      NEW LIFE INTERNATIONAL                                    ,      Case No.    13-10974-RM3-11
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice only | | | | | |
| Grundy County Trustee Attn: Lucille Hampton PO Box 32 Altamont, TN 37301 | | - | | | | | Unknown | Unknown / Unknown |
| Account No. | | | Notice Only | | | | | |
| Internal Revenue Service Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | | - | | | | | Unknown | Unknown / Unknown |
| Account No. | | | Notice Only | | | | | |
| IRS Insolvency MDP 146 801 Broadway Nashville, TN 37203 | | - | | | | | Unknown | Unknown / Unknown |
| Account No. | | | Notice Only | | | | | |
| Lonoke County Tax Collector PO Box 192 Lonoke, AR 72086 | | - | | | | | Unknown | Unknown / Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | |
| Maryland Insurance Administration 200 St. Paul Place, Ste. 2700 Baltimore, MD 21202 | | - | | | | | Unknown | Unknown / Unknown |

Sheet  4   of  9   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __NEW LIFE INTERNATIONAL__ ,     Case No. __13-10974-RM3-11__

                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corporate Registration - Notice only | | | | | | |
| New York State Dept. of State Division of Corporations 41 State St. Albany, NY 12231 | | - | | | | | Unknown | | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | | |
| New York State Dept. of State Div. of Corp., St. Records, and UCC 99 Washington Ave., 6th Fl. Albany, NY 12231 | | - | | | | | Unknown | | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | | |
| New York State Tax Department TCC--Account Services WA Harriman Campus Albany, NY 12227 | | - | | | | | Unknown | | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | | |
| Office of the WI Commr. of Insur. 125 South Webster St. Madison, WI 53707 | | - | | | | | Unknown | | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | | |
| Oklahoma Insurance Department Charitable Gift Annuities 3625 NW 56 St., Ste. 100 Oklahoma City, OK 73112 | | - | | | | | Unknown | | Unknown |

Sheet _5_ of _9_ continuation sheets attached to       Subtotal | 0.00 | |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page) | 0.00 | 0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Oklahoma Secretary of State 2300 N. Lincoln Blvd., Ste. 101 Oklahoma City, OK 73105 | | - | Corporate Registration - Notice only | | | | Unknown Unknown | Unknown Unknown |
| Account No. Oklahoma Tax Commission State of Oklahoma 2501 Lincoln Blvd. Oklahoma City, OK 73194 | | - | Corporate Registration - Notice only | | | | Unknown Unknown | Unknown Unknown |
| Account No. Phelan, Adelaide Life and Health Division PO Box 325 Trenton, NJ 08610 | | - | Corporate Registration - Notice only | | | | Unknown Unknown | Unknown Unknown |
| Account No. Secretary of State of Alabama Corporations Division PO Box 5616 Montgomery, AL 36103-5616 | | - | Corporate Registration - Notice only | | | | Unknown Unknown | Unknown Unknown |
| Account No. Secretary of State of Oregon Corporation Division 255 Capitol St. NE, Ste. 151 Salem, OR 97310 | | - | Corporate Registration - Notice only | | | | Unknown Unknown | Unknown Unknown |

Sheet  6  of  9  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
| 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                      ,    Case No.    13-10974-RM3-11
_____                         _____
                        **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>South Dakota Secretary of State<br>State Capitol<br>500 E. Capitol Ave., #204<br>Pierre, SD 57501 | | - | Corporate Registration - Notice only | | | | Unknown<br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>State of California<br>Exemption Organization Section<br>PO Box 1286<br>Rancho Cordova, CA 95741-1286 | | - | Corporate Registration - Notice only | | | | Unknown<br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>State of Hawaii Insurance Division<br>Attn: Paul Yuen, Supervising Atty.<br>PO Box 3614<br>Honolulu, HI 96811 | | - | Corporate Registration - Notice only | | | | Unknown<br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>State of North Dakota<br>SOS, Annual Report Center<br>PO Box 5513<br>Bismarck, ND 58506 | | - | Corporate Registration - Notice only | | | | Unknown<br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>State of North Dakota<br>SOS, Annual Report Center<br>600 E. Blvd. Ave. Dept. 108<br>Bismarck, ND 58506 | | - | Corporate Registration - Notice only | | | | Unknown<br><br>Unknown | Unknown<br><br>Unknown |

Sheet   7    of   9    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00         0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corporate Registration - Notice only | | | | | |
| State of Tennessee Dept. of Commerce & Insurance 500 James Robertson Parkway Nashville, TN 37243-1131 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | |
| Account No. | | | Corporate Registration - Notice only | | | | | |
| State of Washington Office of the Insur. Commissioner PO Box 40259 Olympia, WA 98504 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | |
| Account No. | | | Corporate Registration - Notice only | | | | | |
| State of Washington Office of the Insur. Commissioner 5000 Capitol Blvd. Tumwater, WA 98501 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | |
| Account No. | | | Notice Only | | | | | |
| Sumner County Trustee Attn: Marty Nelson 355 Belvedere Dr. N., Room 107 Gallatin, TN 37066 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | |
| Account No. | | | Notice Only | | | | | |
| Tennessee Deptartment of Revenue c/o Attorney General's Office Bankruptcy Division - PO Box 20207 Nashville, TN 37202-0207 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | |

Sheet  8   of  9   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL ,   Case No.   13-10974-RM3-11
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corporate Registration - Notice only | | | | | |
| Tennessee Secretary of State Division of Business Services 312 Rosa L. Parks Ave., 6th Fl. Nashville, TN 37243 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | |
| Tennessee Secretary of State Corporate Filings 312 Rosa L. Parks Ave., 6th Fl. Nashville, TN 37243 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| U.S. Securities & Exchange Commiss Office of Reorganization, SEC 3475 Lenox Road, Suite 1000 Atlanta, GA 30326-1232 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Corporate Registration - Notice only | | | | | |
| Washington State SOS 801 Capitol Way S. PO Box 40234 Olympia, WA 98504 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |

Sheet 9 of 9 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 / 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00 / 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

## NOTES TO SCHEDULE F OF
## NEW LIFE INTERNATIONAL ("NLI" OR "DEBTOR")

1.     CGAs. Since 1997 the Debtor has accepted offers by donors to purchase charitable gift annuity agreements (each a "CGA"), issued by NLI as additional options to existing planned giving programs. The present value of NLI's obligation for annuity payments over the single or joint lives of the donors is calculated using the payout rate of each agreement and using the mortality table ANN 2000 with a present value factor of five percent for gifts made after December 2007, and six percent for gifts made from July 2005 to December 2007, and using the mortality table 90CM with a present value factor of seven percent for gifts made prior to July 2005. An exception applies to the above if NLI opted to purchase a "reinsurance contract" for the obligation. A reinsurance contract is an investment in an annuity contract that NLI purchased to offset NLI's obligation to a donor and match the payment stream thereof. The present value of the obligation of a CGA for which a reinsurance contract was purchased has been computed using the mortality table ANN 2000 and the present value factor utilized in the related reinsurance contract. Because the amount of the claim is an estimate, and NLI's method for making the estimate has not yet been approved by the Court, the claim of every holder of a CGA has been scheduled as "Unliquidated."

2.     ChIPs. Since 1997 the Debtor has also entered into charitable installment purchases (each a "ChIP") of assets from certain donors. Each ChIP was designed to qualify as a bargain sale within the meaning of federal tax regulations, with payment of the purchase price via the installment method, as described in section 453 of the Internal Revenue Code. A ChIP transaction differs from a CGA in that, generally, NLI's obligation to make installment payments to a donor pursuant to a ChIP is for a fixed term, rather than for the life of the donor and/or the donor's designated beneficiary as in the case of a CGA. As respects most of the ChIPs entered

into by NLI, no promissory note was issued to the donor. Instead, NLI's obligation to make installments is evidenced solely by the ChIP contract itself, which states the amount of the installment to be paid, but does not make explicit the rate of interest that is subsumed in the installment amount. The present value of NLI's obligation under each such ChIP, that is, the amount of the donor's claim as stated in Schedule F, has been estimated in accordance with the same methodology as set forth in Note 1 above for the CGAs, except that the future payments have been discounted at the stated rates for the term of the ChIP, rather than for the life expectancy of the donor and/or the donor's beneficiary. In a few ChIP transactions documented in 2010, the donor did receive a promissory note that states an interest rate of approximately five (5%) percent per annum. Because the amount of the claim is an estimate, and NLI's method for making the estimate has not yet been approved by the Court, the claim of every holder of a ChIP has been scheduled as "Unliquidated."

In re   NEW LIFE INTERNATIONAL                                    ,   Case No.   13-10974-RM3-11
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Abbotts, James M. 63 Rowayton Woods Dr. Norwalk, CT 06854 | - | | | | | | X | | 243,932.63 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Abbotts, Robert T. 718 Ashmeade Rd. Charlotte, NC 28211-4242 | - | | | | | | X | | 369,413.13 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Abbotts, William C. 5723 Brisbane Dr. Chapel Hill, NC 27514-9621 | - | | | | | | X | | 249,518.27 |
| Account No. | | | | | Notice Only | | | | |
| Abel, John Bureau of Consumer Protection 15th Fl. Strawberry Square Harrisburg, PA 17120 | - | | | | | X | X | | 0.00 |

|  | Subtotal (Total of this page) | 862,864.03 |
|---|---|---|

__184__ continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                               S/N:24101-131016   Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                          ,   Case No.    13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Acevedo, Ramon 955 Underhill Ave. #1105 Bronx, NY 10472 | - | | | | | | X | | 7,687.54 |
| Account No. | | | | | Notice Only | | | | |
| Aitken, Beth Ann 9046 Hunter BAy Dr. Brighton, MI 48114 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - WA CGA | | | | |
| Alden, Jennifer 2334 NE 102nd St. #302 Seattle, WA 98125 | - | | | | | | X | | 7,947.33 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Alden, John R. 7207 210th St. SW, Apt. 101 Edmonds, WA 98026 | - | | | | | | X | | 7,947.33 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Alden, John R. 7207 210th St. SW, Apt. 101 Edmonds, WA 98026 | - | | | | | | X | | 6,518.61 |

Sheet no.    1     of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,100.81

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                           ,    Case No.    13-10974-RM3-11

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Alden, Selma <br> 7207 210th St. SW, #101 <br> Edmonds, WA 98026 | - | | Annuitant - WA CGA (see note no. 1) | | X | | 6,518.61 |
| Account No. <br><br> Alderson, Edith A. <br> 188 Creekside Dr. <br> Plainfield, IL 60544 | - | | Annuitant - CGA (see note no. 1) | | X | | 24,610.34 |
| Account No. <br><br> Allen, Carole <br> 7044 W. Relender Rd. <br> Georgetown, IN 47122 | - | | Annuitant - CGA (see note no. 1) | | X | | 13,256.20 |
| Account No. <br><br> Allen, Christian <br> 7044 W. Relender Rd. <br> Georgetown, IN 47122 | - | | Annuitant - CGA (see note no. 1) | | X | | 13,122.98 |
| Account No. <br><br> Allen, Daniel <br> 7044 W. Relender Rd. <br> Georgetown, IN 47122 | - | | Annuitant - CGA (see note no. 1) | | X | | 13,199.61 |

Sheet no. _2_ of _184_ sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)     70,707.74

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com              Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Allen, Joan 23 Bridge St. Bar Harbor, ME 04609 | - | | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Allerton, Diane R. 5317 E. Sixth St. Alcalde, NM 87511-2340 | - | | | | | X | | 34,592.24 |
| Account No. | | | | Notice Only | | | | |
| Amundson, Don 201 27th Ave SE Puyallup, WA 98374 | - | | | | X | X | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Anderson, Barbara S. 2117 Woodside Dr. Arlington, TX 76013 | - | | | | | X | | 63,766.98 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Anderson, Brad 1149 Mary Hill Circle Hartland, WI 53029 | - | | | | | X | | 3,067.07 |

Sheet no.   3   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    101,426.29

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Anderson, Dale 9727 W 16th St. Zion, IL 60099 | - | | | X | X | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Anderson, Elmer 2117 Woodside Dr. Arlington, TX 76013 | - | | | X | X | | 0.00 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Anderson, Kristin 1149 Mary Hill Circle Hartland, WI 53029 | - | | | | X | | 3,092.43 |
| Account No. | | | Notice Only | | | | |
| Anderson, Myra 18011 Northlawn St. Detroit, MI 48221 | - | | | X | X | | 0.00 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Anderson, Rosalie M. 1440 East Rd. Winthrop Harbor, IL 60096 | - | | | | X | | 39,340.69 |

Sheet no. __4__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          42,433.12

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                  ,        Case No.   13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Anderson, Rosalie M. 1440 East Rd. Winthrop Harbor, IL 60096 | - | | | | | | X | | 117,983.41 |
| Account No. | | | | | Notice Only | | | | |
| Anderson, Sandra 1440 East Rd. Winthrop Harbor, IL 60096 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Anderson, Thomas C. 920 N. Lakewood Terrace Port Orange, FL 32127 | - | | | | | | X | | 35,247.32 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Anderson, Thomas C. 920 N. Lakewood Terrace Port Orange, FL 32127 | - | | | | | | X | | 30,893.19 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Anderson, Walter H. 635 Island Dr. White Lake, MI 48386 | - | | | | | | X | | 27,564.40 |

Sheet no.   5    of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

211,688.32

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Anderson, Wanda I. 28851 Bermude Lgo Court #204 Bonita Springs, FL 34134 | - | | | | | | X | | 6,518.12 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Andrews, Barbara A. 24 Charles St. Lincoln, RI 02865-1906 | - | | | | | | X | | 25,894.19 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Angelo, Carmela 81 Partridge St. West Roxbury, MA 02132 | - | | | | | | X | | 8,585.76 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Angelo, Carmela 81 Partridge St. West Roxbury, MA 02132 | - | | | | | | X | | 8,636.71 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Angelo, Carmela 81 Partridge St. West Roxbury, MA 02132 | - | | | | | | X | | 8,582.81 |

Sheet no.   6    of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                58,217.59

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL  ,  Case No.  13-10974-RM3-11
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Angelo, Carmela<br>81 Partridge St.<br>West Roxbury, MA 02132 | - | | | Annuitant - CGA (see note no. 1) | | X | | 8,531.24 |
| Account No.<br><br>Angelo, Linda<br>858 Central St.<br>Stoughton, MA 02072 | - | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Angelo, Nancy<br>81 Partridge St.<br>West Roxbury, MA 02132 | - | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Angelo, Nicholas<br>858 Central St.<br>Stoughton, MA 02072 | - | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Angelo, Susan<br>20 Ledge St.<br>Franklin, MA 02038 | - | | | Notice Only | X | X | | 0.00 |

Sheet no. _7_ of _184_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  8,531.24

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.   13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Applebaum, Ariel 1150 Jacksonville Rd. Bordentown, NJ 08505 | - | | | | X | X | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Arbogast, John R. 44 Annie Lous Dr. Hamilton, OH 45013 | - | | | | | X | | 63,695.02 |
| Account No. | | | | Notice Only | | | | |
| Arell, Sara 1319 Valmont Dr. Hendersonville, NC 28791 | - | | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Arey, Judith G. 10307 Johns Towne Dr. Charlotte, NC 28210 | - | | | | | X | | 107,012.23 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Arey, Judith G. 10307 Johns Towne Dr. Charlotte, NC 28210 | - | | | | | X | | 50,759.03 |

Sheet no.   8   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    221,466.28

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.   13-10974-RM3-11
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Arey, Judith G. 10307 Johns Towne Dr. Charlotte, NC 28210 | - | | | | | | X | | 59,317.60 |
| Account No. | | | | | Notice Only | | | | |
| Arey, Tony 10307 John Towne Dr. Hendersonville, NC 28791 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Notice Only | | | | |
| Arrington, Karen 2728 Welborn #208 Dallas, TX 75219 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Notice Only | | | | |
| Arts, Gary 245 Spencer Rd. Warsaw, KY 41095 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Arts, Julia 2950 West Park Drive Apt. 111 Cincinnati, OH 45238 | - | | | | | | X | | 92,222.51 |

Sheet no. _9___ of _184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          151,540.11

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                              ,      Case No.    13-10974-RM3-11
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Arts, Julia 2950 West Park Drive Apt. 111 Cincinnati, OH 45238 | - | | | | | | X | | 100,677.99 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Arts, Julia 2950 West Park Drive Apt. 111 Cincinnati, OH 45238 | - | | | | | | X | | 107,576.17 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Asanovich, Ann Marie 425 Old Stone Rd. #2 Munster, IN 46321 | - | | | | | | X | | 39,251.49 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Asebrook, Andrew F. 514 Dover Rd. Springfield, OH 45504-1110 | - | | | | | | X | | 66,935.16 |
| Account No. | | | | | Notice Only | | | | |
| Asebrook, Stephen 6 Joywood Cincinnati, OH 45218 | - | | | | | X | X | | 0.00 |

Sheet no. __10__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        314,440.81

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                 ,     Case No.   13-10974-RM3-11
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Aucoin, Joseph F. Jr. 5 Wildflower Path Duxbury, MA 02332 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Aucoin, Louise N. 77 Langley Rd. Brighton, MA 02135 | - | | | | | X | | |
| | | | | | | | | 28,923.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Aucoin, Louise N. 77 Langley Rd. Brighton, MA 02135 | - | | | | | X | | |
| | | | | | | | | 28,414.59 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Aucoin, Louise N. 77 Langley Rd. Brighton, MA 02135 | - | | | | | X | | |
| | | | | | | | | 31,225.68 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Auer, Karen L. 1135 Greenwood Dr. Pittsburgh, PA 15236 | - | | | | | X | | |
| | | | | | | | | 9,102.96 |

Sheet no. _11_ of _184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                       Subtotal
             (Total of this page)      97,666.23

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                          ,        Case No.   13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | X | | |
| Auer, Karen L. 1135 Greenwood Dr. Pittsburgh, PA 15236 | | | | | | | | | 13,421.04 |
| Account No. | | - | | | ChiP (see note no. 2) | | X | | |
| Aukes Rev. Living Trust 502 Bessie St. Hornersville, MO 63855 | | | | | | | | | 225,223.70 |
| Account No. | | - | | | Annuitant - WA CGA (see note no. 1) | | X | | |
| Austin, Robert PO Box S Morton, WA 98356 | | | | | | | | | 66,216.99 |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | X | | |
| Auwae, Judith G. 68-1923 Puu Nui Rd. Waikoloa, HI 96738 | | | | | | | | | 284,445.55 |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | X | | |
| Back, Margaret A. 17430 Bard Ln. Brookfield, WI 53045 | | | | | | | | | Unknown |

Sheet no. 12 of 184 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                589,307.28

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                    ,   Case No.   13-10974-RM3-11

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No.<br><br>Back, Trevor J.<br>2490 Greenwich St.<br>San Francisco, CA 94123 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 3,119.90 |
| Account No.<br><br>Back, Tyler J.<br>Address to be supplied by amendment | - | | | | Annuitant - CGA (see note no. 1) | | X | | 2,948.16 |
| Account No.<br><br>Baker, Gary<br>6090 Bell Rd.<br>Geneva, OH 44041 | - | | | | ChiP (see note no. 2) | | X | | 45,390.58 |
| Account No.<br><br>Ballard, Hillard E.<br>106 Arlington Ave. SE<br>Concord, NC 28025 | - | | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Ballard, William G.<br>2529 Riverwood Dr. North<br>Canton, MI 48188 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 9,369.87 |

Sheet no. __13__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   60,828.51

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                                        ,      Case No.   13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Ballard, William G. 2529 Riverwood Dr. North Canton, MI 48188 | - | | | | | | X | | 9,369.87 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Ballard, William G. 2529 Riverwood Dr. North Canton, MI 48188 | - | | | | | | X | | 9,223.45 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Ballard, William G. 2529 Riverwood Dr. North Canton, MI 48188 | - | | | | | | X | | 9,223.45 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Balvin, Dorothy V. 1642 Cypress Point Dr. Pompano Beach, FL 33071 | - | | | | | | X | | 65,410.53 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Banning, Helen H. 1 Hawthorne Ln. Niantic, CT 06357 | - | | | | | | X | | 35,090.39 |

Sheet no.   14   of   184   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                128,317.69

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                          ,    Case No.    13-10974-RM3-11
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Barnes, David Taylor 6633 Washington Groves, TX 77619 | - | | | | X | X | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Barnes, Kay Lynn 6633 Washington Groves, TX 77619 | - | | | | X | X | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Barnes, Otis Arthur 6633 Washington Groves, TX 77619 | - | | | | | X | | 113,345.89 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Barnes, Otis Arthur 6633 Washington Groves, TX 77619 | - | | | | | X | | 113,345.89 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Barnett, Charlotte 9253 White Cliff Way Indianapolis, IN 46234 | - | | | | | X | | 428,223.13 |

Sheet no.  15  of  184  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      654,914.91

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                        ,    Case No.    13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Barr, Jane H. 1072 Carolina Village Rd. Hendersonville, NC 28792 | - | | | | X | | |
| | | | | | | | 29,262.24 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Bartol, Joseph E. 28 Palmer Terrace Gansevoort, NY 12831 | - | | | | X | | |
| | | | | | | | 116,425.29 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Baul, Mary L. 1951 Thornhill Pl. Detroit, MI 48207 | - | | | | X | | |
| | | | | | | | 1,018.69 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Baul, Mary L. 1951 Thornhill Pl. Detroit, MI 48207 | - | | | | X | | |
| | | | | | | | 2,513.60 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Beall, Charlotte H. 1641 Makanui Rd. Koloa, HI 96756 | - | | | | X | | |
| | | | | | | | 102,837.70 |

Sheet no.  _16_  of  _184_  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

252,057.52

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,          Case No.    13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Beam, Ann W.<br>90 Brittany Pointe<br>Hayesville, NC 28904 | - | | | Annuitant - CGA (see note no. 1) | | X | | 21,085.30 |
| Account No.<br><br>Becht, Cody<br>7203 Overland Cove<br>Georgetown, IN 47122 | - | | | Annuitant - CGA (see note no. 1) | | X | | 14,623.98 |
| Account No.<br><br>Becht, Dylan<br>5484 Crandall Lanesville Rd.<br>Georgetown, IN 47122 | - | | | Annuitant - CGA (see note no. 1) | | X | | 15,222.35 |
| Account No.<br><br>Becht, Korrie<br>Rt 1, Box 1860<br>Cheraw, SC 29520 | - | | | Annuitant - CGA (see note no. 1) | | X | | 15,107.10 |
| Account No.<br><br>Becht, Megan<br>7203 Overland Cove<br>Georgetown, IN 47122 | - | | | Annuitant - CGA (see note no. 1) | | X | | 16,529.64 |

Sheet no.   17   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    82,568.37

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   NEW LIFE INTERNATIONAL                                    ,       Case No.   13-10974-RM3-11
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Becht, Miranda 3518 Stenger Ln. Jeffersonville, IN 47130 | - | | | | | X | | 5,377.41 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Becht, Stephanie 5485 Crandall Lanesville Rd. Georgetown, IN 47122 | - | | | | | X | | 15,574.08 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Bell, Regina 5850 Buffalo Ave. Van Nuys, CA 91401 | - | | | | | X | | 165,854.78 |
| Account No. | | | | Notice Only | | | | |
| Bell, Roseanne 8383 Wilshire Blvd., #240 Beverly Hills, CA 90211 | - | | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Bennet, Carole Sue 2845 Xanthus Lane North Plymouth, MN 55447-1572 | - | | | | | X | | 62,389.13 |

Sheet no. __18__ of __184__ sheets attached to Schedule of          Subtotal          249,195.40
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                          ,    Case No.    13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Bennett, Jack Henry<br>1001 Middleford Rd. Apt. 146<br>Seaford, DE 19973 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 11,269.37 |
| Account No.<br><br>Bennett, Jack Henry<br>1001 Middleford Rd. Apt. 146<br>Seaford, DE 19973 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 4,283.79 |
| Account No.<br><br>Benninghofen, William<br>1437 West Rumble Rd.<br>Modesto, CA 95350 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 175,221.51 |
| Account No.<br><br>Beroth, Lois Jane<br>4445 Gatline Knoll Ln.<br>Clemmons, NC 27012 | - | | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Beroth, Robert O.<br>4445 Gatlin Knoll Ln.<br>Clemmons, NC 27012 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 84,894.09 |

Sheet no. __19__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      275,668.76

In re  NEW LIFE INTERNATIONAL                                              ,  Case No.   13-10974-RM3-11
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Beverly, Wanda 14437 Vassar Dr. Detroit, MI 48235 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Billig, John 19119 Weiss Ln., Lot 282 Pflugerville, TX 78660 | - | | | | | | X | | 166,312.43 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Billig, Mildred K. 8178 S. Cultus Dr. Clinton, WA 98236 | - | | | | | | X | | 166,312.43 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Birchmeier, John R. 8270 Fisher Warren, MI 48089 | - | | | | | | X | | 5,892.22 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Bird, Jan A. 8221 Telegraph Dr. Colorado Springs, CO 80920 | - | | | | | | X | | 171,483.37 |

Sheet no.   20   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     510,000.45

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL _____ ,    Case No.    13-10974-RM3-11

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Black Top, Inc. c/o Simpkins, Albert Jr. PO Box 7839 Hwy 89 Smoot, WY 83126 | - | | | | | X | | 106,720.49 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Blavet, Jenelle W331 N5924 Cedar Bay Dr. Nashotah, WI 53058 | | | | | | X | | 3,184.02 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Bodkins, Larry L. II 901 Romano Ave. Orlando, FL 32807 | - | | | | | X | | 66,870.69 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Bodkins, Larry L. II 901 Romano Ave. Orlando, FL 32807 | - | | | | | X | | 170,057.28 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Bomba, Thomas J. 1728 Bent Tree Trail West Lafayette, IN 47906 | - | | | | | X | | 43,966.92 |

Sheet no. __21__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    390,799.40

In re  NEW LIFE INTERNATIONAL ,  Case No.  13-10974-RM3-11
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Bonner, Lisa 1450 Glenview Dr. Waterford, MI 48327 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Borgman, Jean D. 811 First Ave. Fulton, IL 61252 | - | | | | | | X | | 21,199.76 |
| Account No. | | | | | Notice Only | | | | |
| Borrusso, Kathleen 2947 Willmette Portland, OR 97217 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Bowden, Helen 25 Ledgeland Dr. Mystic, CT 06355 | - | | | | | | X | | 12,851.45 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Bowers, Carrena H. 5341 Allen Rd. Catawba, SC 29704 | - | | | | | | X | | 77,669.65 |

Sheet no.  22  of  184  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  111,720.86

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re     NEW LIFE INTERNATIONAL                                    ,      Case No.    13-10974-RM3-11
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Boyd, Kim G. 7514 Harrington Ln. Bradenton, FL 34202 | - | | | | | | X | | 171,483.37 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Bradshaw, David L. 765 Marshall Ave. Saint Paul, MN 55105 | - | | | | | | X | | 17,266.04 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Bradshaw, David L. 764 Marshall Ave. Saint Paul, MN 55104 | - | | | | | | X | | 30,063.48 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Bradshaw, David L. 765 Marshall Ave. Saint Paul, MN 55105 | - | | | | | | X | | 250,450.41 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Bradshaw, David L. 765 Marshall Ave. Saint Paul, MN 55105 | - | | | | | | X | | 90,386.11 |

Sheet no.  23  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     559,649.41

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                              ,    Case No.    13-10974-RM3-11
_____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Brand Revocable Living Trust 553 David St. Atlantic Beach, FL 32233 | - | | | | | | X | | Unknown |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Brand, Anita R. 553 David St. Atlantic Beach, FL 32233 | - | | | | | | X | | 24,287.17 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Brewer, Winslow D. 110 Hawthorn Dr. Hendersonville, NC 28791 | - | | | | | | X | | 32,426.24 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Brewer, Winslow D. 110 Hawthorn Dr. Hendersonville, NC 28791 | - | | | | | | X | | 100,940.17 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Briggs, Eleanor K. 2 Bridle Path Court Hendersonville, NC 28791-1647 | - | | | | | | X | | 32,665.85 |

Sheet no.  24   of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                190,319.43

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                          ,     Case No.   13-10974-RM3-11
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Brisson, Helen M. 23327 Courtland Eastpointe, MI 48021 | - | | | | X | | 255,500.58 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Brisson, Henry L. 53147 Ashley Dr. New Baltimore, MI 48047 | - | | | | X | | 263,132.53 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Bristol, Dorcas V. 2687 Grass Valley Dr. White Lake, MI 48383 | - | | | | X | | 37,282.35 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Bristol, Dorcas V. 2687 Grass Valley Dr. White Lake, MI 48383 | - | | | | X | | 40,757.93 |
| Account No. | | | Notice Only | | | | |
| Bristol, Randall 2687 Grass Valley Dr. White Lake, MI 48383 | - | | | X | X | | 0.00 |

Sheet no.  25  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         596,673.39

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                   ,    Case No.    13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Brown, Claudette L. 812 Trace Ct. Mandeville, LA 70448 | | - | | | | X | | 83,268.94 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Brown, Judy 4504 High St. Logansport, IN 46947 | | - | | | X | X | | 90,665.24 |
| Account No. | | | | Notice Only | | | | |
| Brown, Kirsten 19405 25th Ave. W. Lynnwood, WA 98036 | | - | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Brown, Thelma 182 S County Rd. 550 E Apt. 123 Avon, IN 46123-7058 | | - | | | | X | | 26,568.82 |
| Account No. | | | | Notice Only | | | | |
| Brownlee, Daniel 22331 Karl Detroit, MI 48219 | | - | | | X | X | | 0.00 |

Sheet no. __26__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    200,503.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                    ,          Case No.  13-10974-RM3-11
_____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Brownlee, Inez 19345 Chapel St. Detroit, MI 48219 | - | | | | | | X | | 70,789.44 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Budd, Frances M. 250 W. Claremont St. Elmhurst, IL 60126 | - | | | | | | X | | 90,130.18 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Buhr, Virginia R. 1510 Miami Ln. Des Plaines, IL 60018 | - | | | | | | X | | 27,062.52 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Bunn, Millicent A. 950 Cherry Rd., Apt. 215 Memphis, TN 38117 | - | | | | | | X | | 19,343.81 |
| Account No. | | | | | Notice Only | | | | |
| Burger, Haley 701 Ironwood Country Club Dr. Normal, IL 61761 | - | | | | | X | X | | 0.00 |

Sheet no. __27__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    207,325.95

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL _____,   Case No. ___13-10974-RM3-11___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Burger, Laura 2319 C Peyton Dr. Charlottesville, VA 22901 | - | | | | X | X | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Burger, Malia 701 Ironwood Country Club Dr. Normal, IL 61761 | - | | | | X | X | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Burger, Seth 701 Ironwood Country Club Dr. Normal, IL 61761 | - | | | | X | X | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Butenko, Joel c/o South End Auto, Inc. 3400 East Valley Rd. Renton, WA 98055 | - | | | | | X | | 41,294.79 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Buxton, Carol Juaneta 24815 9th Place South Seattle, WA 98198-8532 | - | | | | | X | | 31,021.72 |

Sheet no. __28__ of __184__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)        72,316.51

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,       Case No.    13-10974-RM3-11
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Buxton, Carol Juaneta 24815 9th Place South Seattle, WA 98198-8532 | - | | | | | | X | | |
| | | | | | | | | | 21,663.90 |
| **Account No.** | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Buxton, Carol Juaneta 24815 9th Place South Seattle, WA 98198-8532 | - | | | | | | X | | |
| | | | | | | | | | 33,469.30 |
| **Account No.** | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Buxton, Carol Juaneta 24815 9th Place South Seattle, WA 98198-8532 | - | | | | | | X | | |
| | | | | | | | | | 34,685.42 |
| **Account No.** | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Buxton, Carol Juaneta 24815 9th Place South Seattle, WA 98198-8532 | - | | | | | | X | | |
| | | | | | | | | | 21,663.90 |
| **Account No.** | | | | | Contributed Family Limited Partnership | | | | |
| C&K Investment L.P. 8606 Allisonville Rd. Indianapolis, IN 46250 | - | | | | | | X | | |
| | | | | | | | | | 0.00 |

Sheet no.  29  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                111,482.52

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Canale, Joseph S. 117 Post Ave. Unit 201 Westbury, NY 11590 | - | | | | X | | 31,337.72 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Carlson, Kathryn 9375 SW Julia Pl. Portland, OR 97224 | - | | | | X | | 1,204.92 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Carlson, Kathryn 9375 SW Julia Pl. Portland, OR 97224 | - | | | | X | | 549.38 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Carlton, Jack L. 9914 E. Donegal Court Chandler, AZ 85248 | - | | | | X | | 12,168.30 |
| Account No. | | | Notice Only | | | | |
| Carlton, Kit 9914 E. Donegal Ct. Chandler, AZ 85248 | - | | | X | X | | 0.00 |

Sheet no. _30_ of _184_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          45,260.32

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Carney, Joe H. Living Trust ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | - | | | | | | X | | 18,924.55 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Carney, Joe H. Living Trust ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | - | | | | | | X | | 75,373.19 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Carney, Joe H. Living Trust ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | - | | | | | | X | | 12,854.72 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Carney, Joe H. Living Trust ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | - | | | | | | X | | 62,292.03 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Carney, Joe H. Living Trust ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | - | | | | | | X | | 15,388.77 |

Sheet no.   31   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                184,833.26

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re     NEW LIFE INTERNATIONAL                                    ,          Case No.     13-10974-RM3-11
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Carney-Parker, Thelma B.<br>740 Southside Dr.<br>Athens, TX 75751 | - | | ChiP (see note no. 2) | | X | | 331,999.46 |
| Account No.<br><br>Caruso, Jacqueline<br>14035 West Painte Trail<br>Surprise, AZ 85374 | - | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Cashin, J. Raymond Sr.<br>14400 Homecrest Rd. Apt. #205<br>Silver Spring, MD 20906 | - | | Annuitant - CGA (see note no. 1) | | X | | 30,398.13 |
| Account No.<br><br>Cashin, J. Raymond Sr.<br>14400 Homecrest Rd. Apt. #205<br>Silver Spring, MD 20906 | - | | Annuitant - CGA (see note no. 1) | | X | | 30,398.13 |
| Account No.<br><br>Cashin, J. Raymond Sr.<br>14400 Homecrest Rd. Apt. #205<br>Silver Spring, MD 20906 | - | | Annuitant - CGA (see note no. 1) | | X | | 31,715.24 |

Sheet no.   32   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    424,510.96

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NEW LIFE INTERNATIONAL                                    ,          Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Cashin, J. Raymond Sr. 14400 Homecrest Rd. Apt. #205 Silver Spring, MD 20906 | - | | | | | | X | | 31,702.33 |
| Account No. | | | | | Notice Only | | | | |
| Cashin, John R. Jr. 412 Beaumont Rd. Silver Spring, MD 20904 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Notice Only | | | | |
| Cashin, Laurina 508 N. Swarthmore Ave. #1 Ridley Park, PA 19078 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Notice Only | | | | |
| Cashin-Smith, Bonney 27 Beacon Hill Rd. Derry, NH 03038 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Castle, Doris E. 5810 Sandy Springs Rd. Laurel, MD 20707 | - | | | | | | X | | 130,065.33 |

Sheet no.  33  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                161,767.66

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                          ,        Case No.    13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Chambers, Lynn Address to be supplied by amendment | - | | | | | | X | | |
| | | | | | | | | | 121,165.32 |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Chapman, Bradley A. Jr. 16549 Brinkhaven Rd. Danville, OH 43014 | - | | | | | | X | | |
| | | | | | | | | | 33,379.81 |
| **Account No.** | | | | | Notice Only | | | | |
| Chapman, Daniel 4503 Kirkwood #129 Houston, TX 77072 | - | | | | | X | X | | |
| | | | | | | | | | 0.00 |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Chapman, Mary A. c/o Chapman, Darrell 12520 Westheimer Rd. A-1 #102 Houston, TX 77077 | - | | | | | | X | | |
| | | | | | | | | | 254,072.22 |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| Charlton, B.D. 1206 Forest Pointe Hendersonville, TN 37075 | - | | | | | | X | | |
| | | | | | | | | | 102,219.63 |

Sheet no.   34   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

510,836.98

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Charlton, Rose 1206 Forrest Pointe Hendersonville, TN 37075 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Cheesman, Terry L. 2200 South Cecil Rd. Muncie, IN 47302 | - | | | | | X | | |
| | | | | | | | | 11,062.56 |
| Account No. | | | | Notice Only | | | | |
| Clevenger, Cheryl 7158 Bridgetown Rd. Cincinnati, OH 45248 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Cobb, Nina 7615 Fair Oaks Rd., SE Olympia, WA 98513 | - | | | | | X | | |
| | | | | | | | | 3,779.14 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Cobb, Nina 7615 Fair Oaks Rd., SE Olympia, WA 98513 | - | | | | | X | | |
| | | | | | | | | 16,395.36 |

Sheet no.   35   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,237.06

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   NEW LIFE INTERNATIONAL                        ,       Case No.    13-10974-RM3-11
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.  Cobb, Nina 7615 Fair Oaks Rd., SE Olympia, WA 98513 | - | | | | Annuitant - WA CGA (see note no. 1) | | X | | 8,380.36 |
| Account No.  Codington, Krista 766 Bailey Dr. Grants Pass, OR 97527 | - | | | | ChiP (see note no. 2) | | X | | 1,204.92 |
| Account No.  Codington, Krista 766 Bailey Dr. Grants Pass, OR 97527 | - | | | | ChiP (see note no. 2) | | X | | 549.38 |
| Account No.  Collins, James 305 Maple St. Downingtown, PA 19335-3105 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 14,375.55 |
| Account No.  Collins, James 305 Maple St. Downingtown, PA 19335-3105 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 13,728.01 |

Sheet no.  36  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           38,238.22

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                          ,        Case No.    13-10974-RM3-11
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Collins, James 305 Maple St. Downingtown, PA 19335-3105 | - | | | | | | X | | 10,110.87 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Collins, James 305 Maple St. Downingtown, PA 19335-3105 | - | | | | | | X | | 27,465.14 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Collins, Kim M. 305 Maple St. Downingtown, PA 19335 | - | | | | | | X | | 17,247.19 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Collins, Kim M. 305 Maple St. Downingtown, PA 19335 | - | | | | | | X | | 13,865.39 |
| Account No. | | | | | | | | | |
| Compton, Charles Randall | - | | | | | | X | | 75,381.39 |

Sheet no.   37   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,069.98

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                              ,          Case No.   13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Constantine, Carol A. 12908 Walter Ave. Warren, MI 48088 | - | | | | X | | 255,500.58 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Contreni, Lynette 201 Edgewater Pl. Highland Lakes, NJ 07422 | - | | | | X | | 52,176.70 |
| Account No. | | | Notice Only | | | | |
| Cook, Estate of Eva Mae 4816 Dorsey Fort Worth, TX 76119 | - | | | X | X | | 0.00 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Cook, Eva Mae 4816 Dorsey Fort Worth, TX 76119 | - | | | | X | | 6,585.62 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Cook, Winifred 6222 Marquita Ave. Dallas, TX 75214 | - | | | | X | | 13,534.63 |

Sheet no.   38   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                327,797.53

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                        ,        Case No.    13-10974-RM3-11
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Cookson, Florence A. 2403 Hartford Ave. Johnston, RI 02919 | - | | | | | | X | | 37,924.57 |
| Account No. | | | | | Notice Only | | | | |
| Cordle, Fern 8676 Kingsley Dr. Reynoldsburg, OH 43068-4780 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Cordle, Harold J. 8676 Kingsley Dr. Reynoldsburg, OH 43068-4780 | - | | | | | | X | | 258,976.71 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Crow, Marlene F. 37582 Barkridge Circle Westland, MI 48185 | - | | | | | | X | | 37,211.20 |
| Account No. | | | | | Notice Only | | | | |
| Crowell, Marlene 1011 Lynwood Dr. Rock Hill, SC 29730 | - | | | | | X | X | | 0.00 |

Sheet no. __39__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      334,112.48

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.   13-10974-RM3-11
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Cuomo, Carmine M. 364 NW Toscane Trail Port Saint Lucie, FL 34986 | - | | | | X | | 170,810.81 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Cuomo, Lillian D. 364 NW Toscane Trail Port Saint Lucie, FL 34986 | - | | | | X | | 61,877.89 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Curb, John David 93452 Cape Bay Pl. Dana Point, CA 92629 | - | | | | X | | 143,001.45 |
| Account No. | | | Notice Only | | | | |
| Curb, Marilyn Sue 93452 Cape Bay Pl. Dana Point, CA 92629 | - | | | X | X | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Currie, Rill R. Living Trust 205 St. Lawrence Blvd. Northville, MI 48167-1550 | - | | | X | X | | 0.00 |

Sheet no.  40  of  184  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    375,690.15

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,   Case No.   13-10974-RM3-11
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Daigle, George A. 42 Swan Lake Trail Killingworth, CT 06419 | - | | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Daigle, Laurette A. 42 Swan Lake Trail Killingworth, CT 06419 | - | | | | | X | | 53,578.30 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Dailey, Nedra M. 29401 AL Hwy 251 Ardmore, AL 35739 | - | | | | | X | | 92,254.12 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Danby, Phyllis C. 171 Kendal Dr. Kennett Square, PA 19348 | - | | | | | X | | 24,921.16 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Danielson, Robert L. 61203 E. 44th PR NE Benton City, WA 99320 | - | | | | | X | | 10,717.36 |

Sheet no.  41  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       181,470.94

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                              ,    Case No.    13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Contributed Family Limited Partnership | | | | |
| DCG L.P. 1955 Jamaica Way Punta Gorda, FL 33950 | - | | | | | | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| De Caires, Caron 6799 Granbury Rd. #318 Fort Worth, TX 76133-4930 | - | | | | | | X | | 37,452.61 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| DeMarco, Natalie 65 Brennan Dr. Bryn Mawr, PA 19010 | - | | | | | | X | | 10,948.31 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| DeMarco, Natalie 65 Brennan Dr. Bryn Mawr, PA 19010 | - | | | | | | X | | 11,322.24 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Demarest, Ellen 3305 NW Grant Corvallis, OR 97330 | - | | | | | | X | | 1,204.92 |

Sheet no.  42   of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          60,928.08

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Demarest, Ellen 3305 NW Grant Corvallis, OR 97330 | - | | | | | | X | | 549.38 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Denny, Jodine 1107 Damascus-Georgetown Rd. Beloit, OH 44609 | - | | | | | | X | | 62,805.11 |
| Account No. | | | | | Notice Only | | | | |
| Dessen, Margaret Ann 34918 57th Ave. S. Auburn, WA 98001 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Detweiler, Alma R. 1 Grace Ave. Cresco, PA 18326 | - | | | | | | X | | 13,780.66 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Deyo, Dolores 120 E. Terrace Ave. Lakewood, NY 14750 | - | | | | | | X | | 90,871.33 |

Sheet no.  43  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          168,006.48

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,     Case No.   13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Dickens-Woods, Margaret J. 19797 Strathmoor Detroit, MI 48235 | - | | | | | X | | 26,818.43 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Dickinson, Edith 2342 E. Dolphin Ave. Mesa, AZ 85204 | | | | | | X | | 232,394.25 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Dickinson, Edith 2342 E. Dolphin Ave. Mesa, AZ 85204 | - | | | | | X | | 25,821.58 |
| Account No. | | | | Notice Only | | | | |
| Digirolama, Patricia 8297 Tamarran Rd. Commerce Township, MI 48382 | - | | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Dillon, Helene 1505 Palo Verde Carson City, NV 89107 | - | | | | | X | | 274,423.18 |

Sheet no.   44   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 559,457.44

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                    ,     Case No.   13-10974-RM3-11
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Dillon, Helene 1505 Palo Verde Carson City, NV 89107 | - | | | | | X | | 285,465.21 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Dillon, Helene 1505 Palo Verde Carson City, NV 89107 | - | | | | | X | | 282,591.82 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| DiPronio, Ruth L. 24 Maugus Hill Dr. Wellesley Hills, MA 02481 | - | | | | | X | | 213,863.11 |
| Account No. | | | | Notice Only | | | | |
| Dobosz, David 63 Maple Ridge Dr. Somers, CT 06071 | - | | | | X | X | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Dobosz, Jeremy 63 Maple Ridge Dr. Somers, CT 06071 | - | | | | X | X | | 0.00 |

Sheet no.   45   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                781,920.14

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                    ,        Case No.  13-10974-RM3-11
_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Dobosz, Leah 63 Maple Ridge Dr. Somers, CT 06071 | | - | | | X | X | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Dobosz, Linda 63 Maple Ridge Dr. Somers, CT 06071 | | - | | | X | X | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Domen, Victor J. Jr. TN Attorney General's Office PO Box 20207 Nashville, TN 37202-0207 | | - | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Douglas, Michael F. S. 8108 Buford Oaks Dr. Richmond, VA 23236 | | - | | | | X | | 122,969.15 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Douglas, Michael F. S. 8108 Buford Oaks Dr. Richmond, VA 23236 | | - | | | | X | | 102,720.71 |

Sheet no. __46__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        225,689.86

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re　　NEW LIFE INTERNATIONAL　　　　　　　　　　　　　　,　　Case No.　　13-10974-RM3-11
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Notice Only | | | | |
| Dowen, Gayla 17707 US Hwy 50 Lamar, CO 81052 | - | | | | X | X | | 0.00 |
| **Account No.** | | | | ChiP (see note no. 2) | | | | |
| Dugas, Santiago Fydor 833 E. Anapamu SE Santa Barbara, CA 93103 | - | | | | | X | | 25,629.89 |
| **Account No.** | | | | Annuitant - CGA (see note no. 1) | | | | |
| Dunaway, Mary S. 2609 Honeysuckle Ln. Henderson, KY 42420 | - | | | | | X | | 16,730.89 |
| **Account No.** | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Duppenthaler, Zelma F. 525 Fern Ave. Walla Walla, WA 99362 | - | | | | | X | | 86,460.89 |
| **Account No.** | | | | ChiP (see note no. 2) | | | | |
| Duvall, Carolyn V. 2100 Jacobs Well Ct. Bel Air, MD 21015 | - | | | | | X | | 50,079.57 |

Sheet no. __47__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　Subtotal
　　　　　　　　　　　　　　　　　　(Total of this page)　　178,901.24

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re NEW LIFE INTERNATIONAL ,  Case No. 13-10974-RM3-11

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| DuVall, Frank R. PO Box 945 Lamar, CO 81052-0945 | - | | | | | | X | | 116,488.88 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Eaglesham, Elaine M. 6900 Skillman St. #201 Dallas, TX 75231 | - | | | | | | X | | 37,201.53 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Eddy, Nancy J. 19835 N. 147th Dr. Sun City West, AZ 85375 | - | | | | | | X | | 6,139.44 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Eddy, Nancy J. 19835 N. 147th Dr. Sun City West, AZ 85375 | - | | | | | | X | | 6,139.44 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Eddy, Nancy J. 19835 N. 147th Dr. Sun City West, AZ 85375 | - | | | | | | X | | 6,210.21 |

Sheet no. 48 of 184 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     172,179.50

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL ,  Case No.  13-10974-RM3-11
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Eddy, Nancy J. 19835 N. 147th Dr. Sun City West, AZ 85375 | | - | | | X | | 6,267.30 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Eddy, Nancy J. 19835 N. 147th Dr. Sun City West, AZ 85375 | | - | | | X | | 6,170.36 |
| Account No. | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Edwards, Lee 190 Malibu Drive Palm Springs, CA 92264 | | - | | | X | | 8,281.95 |
| Account No. | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Edwards, Lee 190 Malibu Drive Palm Springs, CA 92264 | | - | | | X | | 8,072.69 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Egan, Janelle 7455 Manor Dr. Harrisburg, PA 17112 | | - | | | X | | 80,054.69 |

Sheet no.  49  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  108,846.99

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Egan, Janelle 7455 Manor Dr. Harrisburg, PA 17112 | | | | | | | X | | 89,738.31 |
| Account No. | | - | | | Notice Only | | | | |
| Egan, Kenneth 7455 Manor Dr. Harrisburg, PA 17112 | | | | | | X | X | | 0.00 |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Elias, Oris A. 5401 Business 83 #1016 Harlingen, TX 78552 | | | | | | | X | | Unknown |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Englehorn, Leslie Claire 7100 Whitley Dr. Fruitland, ID 83619 | | | | | | | X | | 53,536.51 |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Estate of Brisson, Bernice F. 19062 Dijon Eastpointe, MI 48021 | | | | | | | X | | Unknown |

Sheet no. __50__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          143,274.82

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                              ,          Case No.    13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | ChiP (see note no. 2) | | | | |
| Estate of Cavalier, Margie W. 3 Northumberland Dr. Nashville, TN 37215 | - | | | | X | | Unknown |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Estate of Compton, Dorothy 1116 Salerno Court Orlando, FL 32806-5596 | - | | | | X | | Unknown |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Estate of Harford, Lee S. 3594 Loeh Haven Dr. Edgewater, MD 21037 | - | | | | X | | Unknown |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Estate of Murphy, Phillip A. c/o Murphy, Phillip B. 5925 Best Rd. Larkspur, CO 80118-6111 | - | | | | X | | 105,633.46 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Estate of Ross, Doris c/o Schlaht, Gloris 111 South Greenfield Rd. #618 Mesa, AZ 85206 | - | | | | X | | Unknown |

Sheet no.   51   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          105,633.46

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                          ,        Case No.    13-10974-RM3-11
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Estate of Witt, Joan T. 55 Barrett Rd. Berea, OH 44017 | - | | | | | X | | Unknown |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Faulkner, Noreen C. 314 South Plymouth St. Culver, IN 46511 | - | | | | | X | | 163,443.91 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Faust, Karen K. 1696 South Whitney Rd. Beaverton, MI 48612 | - | | | | | X | | 107,266.94 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Fisher, Linda Marie 4872 Woods Edge Ln. Morgantown, WV 26508 | - | | | | | X | | 112,393.28 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Fleet, Phyllis D. 2243 Sharpless Court La Habra, CA 90631 | - | | | | | X | | 215,986.44 |

Sheet no.  52   of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          599,090.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re     NEW LIFE INTERNATIONAL                                    ,     Case No.     13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Fleming, Eric C. 1845 S. Cokesbury Rd. Henderson, NC 27537 | - | | | | | | X | | 23,724.71 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Fleming, Nicole M. 1819 S. Cokesbury Rd. Henderson, NC 27537 | - | | | | | | X | | 23,724.71 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Florence, Mary Linda 114 East Lockhart St. Camden, TN 38320 | - | | | | | | X | | 140,681.73 |
| Account No. | | | | | Notice Only | | | | |
| Floyd, Sheree 3475 Fairfield Pike Bell Buckle, TN 37020 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Foley, Carolyn 5388 Lake Chelan Dr. Fort Worth, TX 76137 | - | | | | | | X | | Unknown |

Sheet no.  53  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          188,131.15

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                ,        Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Foley, Charles H. 5388 Lake Chelan Dr. Fort Worth, TX 76137 | | - | | | | X | | 14,437.50 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Foster, Eugene P. Revocable Trust c/o Linkous, Eugene, Trustee PO Box 2808 NC 28794 | | - | | | | | | Unknown |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Foster, Philip E. 1835 Union Grove Rd. Lenoir, NC 28645 | | - | | | | X | | 66,572.08 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Foulds, Ronald 712 Spruce St. Hoquiam, WA 98550 | | - | | | | X | | 6,890.82 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Frampton, Christopher T. 420 S. Cedar Ave. Tampa, FL 33606 | | - | | | | X | | 94,720.96 |

Sheet no.   54   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      182,621.36

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,          Case No.    13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | ChiP (see note no. 2) | | | | |
| Frampton, Matthew A. 434 Horseshoe Curve Dr. Lansdale, PA 19446 | - | | | | | X | | 94,720.96 |
| **Account No.** | | | | Annuitant - CGA (see note no. 1) | | | | |
| Franklin, Michell 3409 Straftford Green Uniontown, OH 44685 | - | | | | | X | | 85,711.01 |
| **Account No.** | | | | Annuitant - CGA (see note no. 1) | | | | |
| Frederick-Harrower, Marion E. 2 Wildwood Circle Mountain Home, AR 72653 | - | | | | | X | | 32,331.66 |
| **Account No.** | | | | Annuitant - CGA (see note no. 1) | | | | |
| Fulks, Peggy T. 53 Thorn Crest Dr. Ringgold, GA 30736 | - | | | | | X | | 28,084.78 |
| **Account No.** | | | | Annuitant - CGA (see note no. 1) | | | | |
| Gaffney, Ralph L. 1319 A. Valmont Dr. Hendersonville, NC 28791 | - | | | | | X | | 47,451.05 |

Sheet no.   55   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                288,299.46

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   NEW LIFE INTERNATIONAL                              ,        Case No.    13-10974-RM3-11
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Gaffney, Ralph L. 1319 A. Valmont Dr. Hendersonville, NC 28791 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Gaffney, Ralph L. 1319 A. Valmont Dr. Hendersonville, NC 28791 | - | | | | | | X | | 12,951.38 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Gaffney, Ralph L. 1319 A. Valmont Dr. Hendersonville, NC 28791 | - | | | | | | X | | 15,389.21 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Gaffney, Ralph L. 1319 A. Valmont Dr. Hendersonville, NC 28791 | - | | | | | | X | | 56,452.22 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Gaffney, Ralph L. 1319 A. Valmont Dr. Hendersonville, NC 28791 | - | | | | | | X | | 130,136.22 |

Sheet no.  56  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        214,929.03

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,      Case No.    13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Gall, James<br>3308 N. 91st St.<br>Milwaukee, WI 53222 | - | | | X | X | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Garner, Elizabeth<br>6304 Cattail Ct.<br>Southport, NC 28461 | - | | | X | X | | 0.00 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Garner, Owen S.<br>6304 Cattail Court<br>Southport, NC 28461 | - | | | | X | | 3,730.48 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Garrett, John L.<br>108 S. Lake of the the Woods Rd.<br>Mahomet, IL 61853 | - | | | | X | | 20,977.93 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Gehrke, Matthew | - | | | | X | | 3,119.90 |

Sheet no.   57   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            27,828.31

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                          ,     Case No.    13-10974-RM3-11
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Gil, Suzanne 3520 114th Pl. SE Everett, WA 98208 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Gilbertson, Agnes A. 17440 Holy Names Dr. Apt. A 425 Lake Oswego, OR 97034 | - | | | | | X | | |
| | | | | | | | | 13,126.35 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Gilbertson, Agnes A. 17440 Holy Names Dr. Apt. A 425 Lake Oswego, OR 97034 | - | | | | | X | | |
| | | | | | | | | 3,247.76 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Gilligan Trust c/o Gilligan, Hazel, Trustee 16560 SE Market St. Portland, OR 97233-4018 | - | | | | | X | | |
| | | | | | | | | 124,326.36 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Gleicher, Manny 3733 Goodloland Ave. Studio City, CA 91604 | - | | | | | X | | |
| | | | | | | | | 61,826.94 |

Sheet no.  58  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              202,527.41

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                      ,        Case No.    13-10974-RM3-11
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Goble, Carla 4598 Island Park Dr. Waterford, MI 48329 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Contributed Family Limited Partnership | | | | |
| Godbey Group, LDT, The 3612 Wexford Ct. Colleyville, TX 76034 | - | | | | | | X | | 0.00 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Godin, Denise 31 Rockwood Dr. Waterford, CT 06385 | - | | | | | | X | | 16,099.98 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Godin, Denise 31 Rockwood Dr. Waterford, CT 06385 | - | | | | | | X | | 15,349.48 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Goldsby, Melba P. 8 Park Ridge Court Asheville, NC 28803 | - | | | | | | X | | Unknown |

Sheet no. __59__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    31,449.46

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL ,  Case No.  13-10974-RM3-11
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Gorczyca, Genevieve 129 S. Lincoln St. Manchester, NH 03103 | - | | | | | | X | | 53,647.93 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Gordon, Joyce 3319 East Dorchester Dr. Palm Harbor, FL 34684 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Gordon, M. Joseph 3319 East Dorchester Dr. Palm Harbor, FL 34684 | - | | | | | | X | | 44,033.16 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Gorman, Vivian E. 672 W. Hollis St. Nashua, NH 03062 | - | | | | | | X | | 237,264.11 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Gorman, Vivian E. 672 W. Hollis St. Nashua, NH 03062 | - | | | | | | X | | 294,792.71 |

Sheet no. 60 of 184 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

629,737.91

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL ,  Case No.  13-10974-RM3-11
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gorzel, Crystal <br> 19018 N. 133rd Ave. <br> Sun City West, AZ 85375 | | - | Notice Only | X | X | | 0.00 |
| Account No. <br><br> Gorzel, David <br> 19018 N. 133rd Ave. <br> Sun City West, AZ 85375 | | - | Notice Only | X | X | | 0.00 |
| Account No. <br><br> Gorzel, Helen <br> 19018 North 133rd Ave. <br> Sun City West, AZ 85375 | | - | Annuitant - CGA (see note no. 1) | | X | | 22,166.00 |
| Account No. <br><br> Gorzel, Helen <br> 19018 North 133rd Ave. <br> Sun City West, AZ 85375 | | - | Annuitant - CGA (see note no. 1) | | X | | 22,962.64 |
| Account No. <br><br> Gorzel, Helen <br> 19018 North 133rd Ave. <br> Sun City West, AZ 85375 | | - | Annuitant - CGA (see note no. 1) | | X | | 29,848.06 |

Sheet no. __61__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  74,976.70

In re    NEW LIFE INTERNATIONAL                                          ,        Case No.    13-10974-RM3-11
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Gorzel, Ronald (Jack) 19018 N. 133rd Ave. Sun City West, AZ 85375 | - | | | X | X | | 0.00 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Goss, Charles E. 500 Victoria Dr. Cedar Park, TX 78613 | - | | | | X | | 45,115.95 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Goss, Gladys 7500 CO RD V Tulia, TX 79088 | - | | | | X | | 72,447.27 |
| Account No. | | | Notice Only | | | | |
| Goss, Glenda 4983 Rustic Trail Midland, TX 79702 | - | | | X | X | | 0.00 |
| Account No. | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Goss, Richard 3003 204th St. SW Lynnwood, WA 98036 | - | | | | X | | 3,679.67 |

Sheet no.   62   of   184   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        121,242.89

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Graham, Gary<br>29262 Tontera<br>Murrieta, CA 92563 | - | | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Graham, Gary<br>29262 Tontera<br>Murrieta, CA 92563 | - | | | | Annuitant - WA CGA (see note no. 1) | | X | | 16,395.36 |
| Account No.<br><br>Graham, Lonita May<br>32786 266th Lane<br>Henderson, MN 56044 | - | | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Graham, Thomas Robert<br>32787 266th Lane<br>Hollandale, MN 56045 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 18,419.70 |
| Account No.<br><br>Graham, Thomas Robert<br>32787 266th Lane<br>Hollandale, MN 56045 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 38,358.19 |

Sheet no. __63__ of __184__ sheets attached to Schedule of                      Subtotal                73,173.25
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                        ,      Case No.   13-10974-RM3-11
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Graham, Thomas Robert 32787 266th Lane Hollandale, MN 56045 | | - | | | | | X | | 25,168.40 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Grall, Virginia E. c/o Grall Family Rev. Living Trust 422 Dorr St. Antigo, WI 54409 | | - | | | | | X | | 132,534.80 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Grant, Irving B. c/o Grant, Ronald I., Trustee 22 Wilkins Rd. Greene, ME 04236 | | - | | | | | X | | 233,939.68 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Gray, Carol W. Trust FBO Gray, Carol W. Trust 1211 West 3rd Mc Cook, NE 69001 | | - | | | | | X | | 25,201.62 |
| Account No. | | | | | Contributed Family Limited Partnership | | | | |
| GRD Limited Partnership 60 Mill Rd. Lafayette, IN 47905 | | - | | | | | X | | 0.00 |

Sheet no. __64__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                416,844.50

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                            ,    Case No.    13-10974-RM3-11
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Green, Darryl L. 14437 Vassar Dr. Detroit, MI 48235 | - | | | | | | X | | 29,431.13 |
| Account No. | | | | | Notice Only | | | | |
| Green, Patricia 4657 Clary Lakes Dr. Roswell, GA 30075 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Green, William H. 4657 Clary Lakes Dr. Roswell, GA 30075 | - | | | | | | X | | 209,005.26 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Greene, Caroline 13420 US Hwy 158 Reidsville, NC 27320 | - | | | | | | X | | 261,144.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Gretina, Rita M. 20175 Back Nine Dr. Boca Raton, FL 33498-4710 | - | | | | | | X | | 69,125.23 |

Sheet no.   65   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   568,705.62

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Gretina, Rita M. 20175 Back Nine Dr. Boca Raton, FL 33498-4710 | - | | Annuitant - CGA (see note no. 1) | | X | | 10,088.43 |
| Account No.  Gretina, Rita M. 20175 Back Nine Dr. Boca Raton, FL 33498-4710 | - | | Annuitant - CGA (see note no. 1) | | X | | 140,368.91 |
| Account No.  Griffin, Kathleen M. 12930 Dorman Rd. 350 Pineville, NC 28134 | - | | ChiP (see note no. 2) | | X | | 87,151.20 |
| Account No.  Gruwell, David Thomas 46 Bolduk Ln. Chaplin, CT 06235 | - | | Notice Only | X | X | | 0.00 |
| Account No.  Gruwell, Virgina A. 4109 Grove Ridge Dr. Durham, NC 27703 | - | | Annuitant - CGA (see note no. 1) | | X | | 71,841.91 |

Sheet no.  66  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        309,450.45

In re    NEW LIFE INTERNATIONAL                                                    ,    Case No.    13-10974-RM3-11
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Guse, Eugene G. E. Tripple Vista Dr. Kennewick, WA 99338 | | - | | | | X | | |
| | | | | | | | | 20,967.45 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Guse, Eugene G. E. Tripple Vista Dr. Kennewick, WA 99338 | | - | | | | X | | |
| | | | | | | | | 15,892.53 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Guthrie, Robert L. 7040 - 38th Ave. NE Seattle, WA 98115 | | - | | | | X | | |
| | | | | | | | | 24,168.49 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Haden, Helen M. 1309 N. Evergreen Rd. #7 Spokane, WA 99216-3715 | | - | | | | X | | |
| | | | | | | | | 21,609.36 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Hall, Carolyn H. 2412 Churchill Drive Wilmington, NC 28403 | | - | | | | X | | |
| | | | | | | | | 482,463.19 |

| | |
|---|---|
| Sheet no.  67  of  184  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    565,101.02 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                              ,        Case No.   13-10974-RM3-11
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hall, Elizabeth 718 E. Rezanof Dr. Kodiak, AK 99615 | | | | | | | | 25,401.32 |
| Account No. | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hall, Eugene D. 108 Knight St. Washington, NC 27889 | | | | | | | | 39,558.06 |
| Account No. | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hall, Eugene D. 108 Knight St. Washington, NC 27889 | | | | | | | | 38,216.95 |
| Account No. | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hall, Geneva Weece 950 Cherry Rd., Apt. 215 Memphis, TN 38117 | | | | | | | | 53,775.14 |
| Account No. | | - | | ChiP (see note no. 2) | | X | | |
| Hamm, Betty F. 1774 S. Cokesbury Rd. Henderson, NC 27537 | | | | | | | | Unknown |

Sheet no.  68  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          156,951.47

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re     NEW LIFE INTERNATIONAL                                    ,        Case No.     13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Hancock, Mary Lee<br>760 Seibles Rd.<br>Montgomery, AL 36116 | - | | | Annuitant - CGA (see note no. 1) | | X | | Unknown |
| Account No.<br><br>Hancock, Thomas I.<br>760 Seibles Rd.<br>Montgomery, AL 36116 | - | | | Annuitant - CGA (see note no. 1) | | X | | 83,354.45 |
| Account No.<br><br>Haney, Allie Grace<br>4130 Lovingwood Trail<br>Powder Springs, GA 30127 | - | | | ChiP (see note no. 2) | | X | | 198,161.56 |
| Account No.<br><br>Hansen, Jennifer<br>1204 N. 38th St.<br>Renton, WA 98056 | - | | | Annuitant - CGA (see note no. 1) | | X | | 15,841.00 |
| Account No.<br><br>Hardy, Richard L.<br>9 Brookside Circle<br>Myerstown, PA 17067 | - | | | Annuitant - CGA (see note no. 1) | | X | | 76,818.20 |

Sheet no. __69__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        374,175.21

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                         ,    Case No.    13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Harney, Wilma 3211 Memorial Blvd. Broadmore Assisted Living Murfreesboro, TN 37129 | - | | | | | | X | | 105,968.45 |
| Account No. | | | | | Contributed Family Limited Partnership | | | | |
| Harrison Business L.P. 9213 Marovelli Forest Dr. Lorton, VA 22079 | - | | | | | | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hartford, Lee S. Address to be supplied by amendment | - | | | | | | X | | 119,917.05 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hartford, Lee S. Address to be supplied by amendment | - | | | | | | X | | 128,591.65 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hartford, Lee S. Address to be supplied by amendment | - | | | | | | X | | 126,730.91 |

Sheet no.  70  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        481,208.06

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.   13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hartman, Dorothy E. 215 B. Washington St. Wheaton, IL 60187-5333 | | | | | | | | 2,119.25 |
| Account No. | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hartman, Dorothy E. 215 B. Washington St. Wheaton, IL 60187-5333 | | | | | | | | 2,413.37 |
| Account No. | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hartman, Dorothy E. 215 B. Washington St. Wheaton, IL 60187-5333 | | | | | | | | 6,929.38 |
| Account No. | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hartman, Dorothy E. 215 B. Washington St. Wheaton, IL 60187-5333 | | | | | | | | 1,523.76 |
| Account No. | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hartman, Dorothy E. 215 B. Washington St. Wheaton, IL 60187-5333 | | | | | | | | 1,495.93 |

Sheet no. _71_ of _184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,481.69

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                      ,        Case No.   13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Hartman, Dorothy E. 215 B. Washington St. Wheaton, IL 60187-5333 | | - | | | | | X | | 1,529.29 |
| Account No. | | - | | | ChiP (see note no. 2) | | | | |
| Hartmann, Muriel C. 7716 Missy Ct. Saint Louis, MO 63123 | | - | | | | | X | | 74,599.08 |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Harvey, Autumn 1085 East State Road 62 Leavenworth, IN 47137 | | - | | | | | X | | 15,782.07 |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Harvey, Rachel 1085 East State Road 62 Leavenworth, IN 47137 | | - | | | | | X | | 14,265.59 |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Hatzenbuehler, Mary 2650 W. Park Row #132 Arlington, TX 76013 | | - | | | | | X | | 2,548.46 |

Sheet no.  72   of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            108,724.49

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __NEW LIFE INTERNATIONAL_____ ,   Case No. ___13-10974-RM3-11___
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hatzenbuehler, Mary 2650 W. Park Row #132 Arlington, TX 76013 | - | | | | | X | | 2,596.54 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hatzenbuehler, Mary 2650 W. Park Row #132 Arlington, TX 76013 | - | | | | | X | | 2,548.46 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Heihl, Karen 12827 Minx Rd. La Salle, MI 48145 | - | | | | | X | | 322,727.13 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Heihl, Karen 12827 Minx Rd. La Salle, MI 48145 | - | | | | | X | | 344,921.40 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Heihl, Karen 12827 Minx Rd. La Salle, MI 48145 | - | | | | | X | | 298,439.51 |

Sheet no. _73_ of _184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          971,233.04

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  NEW LIFE INTERNATIONAL ,  Case No.  13-10974-RM3-11
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Helstrom, Jo Cavaliere c/o Leon DioDoardo - POA 3434 13th St. Sacramento, CA 95818 | | | | | | | | | 333,508.51 |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Henry, Louise T. 11477 Trumbull Dr. Spring Hill, FL 34609-5563 | | | | | | | | | 24,841.94 |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hershey, Elizabeth c/o Marian Hollinger, POC 219 Clematis Court New Holland, PA 17557 | | | | | | | | | 11,807.87 |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hicks, Charles F. 2171 Rogersville Rd. SW Sugarcreek, OH 44681 | | | | | | | | | 47,830.14 |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | X | | |
| Hicks, Charles F. 2171 Rogersville Rd. SW Sugarcreek, OH 44681 | | | | | | | | | 18,465.20 |

Sheet no. 74 of 184 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  (Total of this page)  436,453.66

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Hicks, Geraldine 1285 Luther Lane #351B Arlington Heights, IL 60004 | - | | | | | | X | | 125,692.86 |
| Account No. | | | | | Notice Only | | | | |
| Hicks, Geraldine E. Trust 1436 E. Thacker #409 Des Plaines, IL 60016 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hill, Emily Carole 67 Kinnewick Cove Jackson, TN 38305 | - | | | | | | X | | 12,751.85 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Hinsch, Milton H. 42 Caulkins Rd. Norwich, CT 06360 | - | | | | | | X | | 12,630.77 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Hinsch, Milton H. 42 Caulkins Rd. Norwich, CT 06360 | - | | | | | | X | | 9,294.10 |

Sheet no. __75__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                160,369.58

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Hinsch, Milton H. 42 Caulkins Rd. Norwich, CT 06360 | - | | | | | | X | | 7,611.46 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hirstein, Mary Address to be supplied by amendment | - | | | | | | X | | 45,777.08 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Hoehne Family Trust, The 693 Stewart St. Ridgefield, NJ 07657 | - | | | | | | X | | Unknown |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Hoehne, Betty E. 693 Stewart St. Ridgefield, NJ 07657 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hoehne, Betty E. 693 Stewart St. Ridgefield, NJ 07657 | - | | | | | | X | | Unknown |

Sheet no. __76__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          53,388.54

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Hoehne, Betty E. 693 Stewart St. Ridgefield, NJ 07657 | | - | | | | X | | |
| | | | | | | | | 47,725.89 |
| **Account No.** | | | | | | | | |
| Hoehne, Betty E. 693 Stewart St. Ridgefield, NJ 07657 | | - | | | | X | | |
| | | | | | | | | 15,642.71 |
| **Account No.** | | | | | | | | |
| Hoehne, Betty E. 693 Stewart St. Ridgefield, NJ 07657 | | - | | | | X | | |
| | | | | | | | | 13,573.29 |
| **Account No.** | | | | | | | | |
| Hoehne, Betty E. 693 Stewart St. Ridgefield, NJ 07657 | | - | | | | X | | |
| | | | | | | | | 44,389.47 |
| **Account No.** | | | | | | | | |
| Hoehne, Betty E. 693 Stewart St. Ridgefield, NJ 07657 | | - | | | | X | | |
| | | | | | | | | 110,145.02 |

Sheet no. __77__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    231,476.38

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NEW LIFE INTERNATIONAL                                              ,          Case No.    13-10974-RM3-11
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                                      Hofmann, Wendy 102 Longfellow Ln. Columbia, MO 65203 | - | | | Notice Only | X | X | | 0.00 |
| Account No.                                                      Hooker, John 116 Abbey Terrace Drexel Hill, PA 19026 | - | | | Annuitant - CGA (see note no. 1) | | X | | 53,785.79 |
| Account No.                                                      Hooker, Maryann 116 Abbey Terrace Drexel Hill, PA 19026 | - | | | Notice Only | X | X | | 0.00 |
| Account No.                                                      Hooper, Harry Jr. 3786 Kimberly Shingle Springs, CA 95682 | - | | | Annuitant - CGA (see note no. 1) | | X | | 81,131.94 |
| Account No.                                                      Horton, Juanita M. 204  South Claremont Sherwood, AR 72120 | - | | | ChiP (see note no. 2) | | X | | 57,495.41 |

Sheet no.  78  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          192,413.14

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                          ,   Case No.  13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Annuitant - CGA (see note no. 1) | | | | |
| Horwath, Anne F. 1701 Arden Pl. Joliet, IL 60435 | | | | | X | | 53,336.65 |
| Account No. | | - | Annuitant - CGA (see note no. 1) | | | | |
| Horwath, Anne F. 1701 Arden Pl. Joliet, IL 60435 | | | | | X | | 6,120.08 |
| Account No. | | - | Annuitant - CGA (see note no. 1) | | | | |
| Horwath, Anne F. 1701 Arden Pl. Joliet, IL 60435 | | | | | X | | 8,350.09 |
| Account No. | | - | Annuitant - CGA (see note no. 1) | | | | |
| Horwath, Anne F. 1701 Arden Pl. Joliet, IL 60435 | | | | | X | | 10,225.75 |
| Account No. | | - | Annuitant - CGA (see note no. 1) | | | | |
| Horwath, Anne F. 1701 Arden Pl. Joliet, IL 60435 | | | | | X | | 11,130.50 |

Sheet no. 79 of 184 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                89,163.07

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                    ,  Case No.  13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Horwath, Anne F. 1701 Arden Pl. Joliet, IL 60435 | - | | | | X | | 19,334.54 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Horwath, Anne F. 1701 Arden Pl. Joliet, IL 60435 | - | | | | X | | 31,810.92 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Houck, Brian R. 1485 Crossland Rd. Clover, SC 29710 | - | | | | X | | 138,132.79 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Houck, Brian R. 1485 Crossland Rd. Clover, SC 29710 | - | | | | X | | 83,126.51 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Houck, Karen M. 83 Fudora Circle Simpsonville, SC 29681 | - | | | | X | | 122,168.73 |

Sheet no. __80__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          394,573.49

In re  NEW LIFE INTERNATIONAL                              ,                    Case No.  13-10974-RM3-11
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Houck, Karen M. 83 Fudora Circle Simpsonville, SC 29681 | - | | | | | | X | | 68,580.59 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Hovland, David C. 5817 17th Ave. South Seattle, WA 98108 | - | | | | | | X | | 33,887.67 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Hovland, Michael D. 7817 NE 154th Ct. Vancouver, WA 98682 | - | | | | | | X | | 31,851.29 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Hovland, Todd 3315 H. St. Vancouver, WA 98663 | - | | | | | | X | | 34,897.87 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Howell, Raymond A. 31219 East Rutland Franklin, MI 48025-5423 | - | | | | | | X | | 62,219.32 |

Sheet no. __81__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    231,436.74

In re    NEW LIFE INTERNATIONAL                                 ,        Case No.    13-10974-RM3-11
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hudson, Annie I. 1930 E. 12th St. Apt. 110 Douglas, WY 82633 | - | | | | | | X | | |
| | | | | | | | | | 72,834.03 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hughes, Gladys 12450 SE 288th Pl. Auburn, WA 98092 | - | | | | | | X | | |
| | | | | | | | | | 71,342.25 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hunt, Elizabeth B. 6404 21st Ave. W., M610 Bradenton, FL 34209 | - | | | | | | X | | |
| | | | | | | | | | 7,657.42 |
| Account No. | | | | | Notice Only | | | | |
| Hurley, D. Scott PO Box 682 Knoxville, TN 37901 | - | | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hutchison, Anita 1010 E. Bransford Ave. PO Box 1043 Union City, TN 38281 | - | | | | | | X | | |
| | | | | | | | | | 41,385.26 |

Sheet no.  82   of   184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

193,218.96

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.   13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Hyneman, Michael 308 Patriots Landing Coatesville, IN 46121 | - | | | | | | X | | 371,664.61 |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| Irish-Green, Mary L. 540 Sangree Rd. Pittsburgh, PA 15237-3930 | - | | | | | | X | | 36,596.74 |
| **Account No.** | | | | | Notice Only | | | | |
| Isley, Juniper 2117 Colorwood Ct. Fuquay Varina, NC 27526 | - | | | | | X | X | | 0.00 |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| Jackson, James H. 704 Marlowe Rd. Raleigh, NC 27609 | - | | | | | | X | | 58,604.91 |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Jefferson, Clarence W. 4921 Blufton Parkway Apt. 412 Bluffton, SC 29910-4635 | - | | | | | | X | | 4,904.29 |

Sheet no.  83   of  184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              471,770.55

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                  ,     Case No.    13-10974-RM3-11

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Jefferson, Florence 4921 Bluffton Pkwy Apt. 412 Charlottesville, VA 22910-4635 | - | | | | X | X | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Jenkins, David Donan 235 Ben Dyer Rd. Sturgis, KY 42459 | - | | | | | X | | 157,367.65 |
| Account No. | | | | Notice Only | | | | |
| Johnson, Doris 1012 Southwest 178th St. Seattle, WA 98166 | - | | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Johnson, Doris 1012 Southwest 178th St. Seattle, WA 98166 | - | | | | | X | | 7,925.80 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Johnson, Doris 1012 Southwest 178th St. Seattle, WA 98166 | - | | | | | X | | 14,528.31 |

Sheet no. __84__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     179,821.76

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | ChiP (see note no. 2) | | | | |
| Johnson, Harold 6270 Swans Terrace Pompano Beach, FL 33073 | - | | | | | X | | 40,252.27 |
| **Account No.** | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Johnson, Howard A. 24433 10th Ave. South Seattle, WA 98198 | - | | | | | X | | 7,925.80 |
| **Account No.** | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Johnson, Howard A. 24433 10th Ave. South Seattle, WA 98198 | - | | | | | X | | 14,528.31 |
| **Account No.** | | | | | | | | |
| Johnson, Minor E. | - | | | | | X | | 22,735.86 |
| **Account No.** | | | | | | | | |
| Johnson, Minor E. | - | | | | | X | | 17,292.06 |

Sheet no. __85__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

102,734.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | ChiP (see note no. 2) | | | | |
| Johnson, Sharman PO Box 6352 Chico, CA 95927 | - | | | | X | | 549.38 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Johnson, Sharman PO Box 6352 Chico, CA 95927 | - | | | | X | | 1,204.92 |
| Account No. | | | Contributed Family Limited Partnership | | | | |
| JSI Investment Partnership 4341 S. Hwy. 27 Somerset, KY 42501 | - | | | | X | | 0.00 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Justiniano, Guillermo S. D. 77 Highgate Course Saint Charles, IL 60174 | - | | | | X | | 40,783.79 |
| Account No. | | | Notice Only | | | | |
| Justiniano, Isabel 77 Highgate Course Saint Charles, IL 60174 | - | | | X | X | | 0.00 |

Sheet no.  86   of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                42,538.09

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                    ,        Case No.   13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Kaika, Michael P. 10700 Trafton Dr. Upper Marlboro, MD 20774-1430 | - | | | | | | X | | 16,099.75 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Kaika, Michael P. 10700 Trafton Dr. Upper Marlboro, MD 20774-1430 | - | | | | | | X | | 15,334.04 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Kaika, Robert E. 52 Colonial Blvd. West Haven, CT 06516-6828 | - | | | | | | X | | 16,099.75 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Kaika, Robert E. 52 Colonial Blvd. West Haven, CT 06516-6828 | - | | | | | | X | | 15,334.04 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Kann, Debra K. 456 Rich Valley Rd. Carlisle, PA 17015 | - | | | | | | X | | Unknown |

Sheet no.  87  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          62,867.58

In re    NEW LIFE INTERNATIONAL                           ,          Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | | | |
| Kann, Timothy P. 456 Rich Valley Rd. Carlisle, PA 17015 | | | | | | | X | | 77,256.06 |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | | | |
| Kann, Timothy P. 456 Rich Valley Rd. Carlisle, PA 17015 | | | | | | | X | | 90,532.41 |
| Account No. | | | - | | ChiP (see note no. 2) | | | | |
| Kann, William I. c/o Kann, Timothy P. 456 Rich Valley Rd. Carlisle, PA 17015 | | | | | | | X | | 39,433.50 |
| Account No. | | | - | | Notice Only | X | X | | |
| Keck, Dixie 112 Marine View Dr. SE Ocean Shores, WA 98569 | | | | | | | | | 0.00 |
| Account No. | | | - | | Annuitant - WA CGA (see note no. 1) | | | | |
| Keck, Dixie 112 Marine View Dr. SE Ocean Shores, WA 98569 | | | | | | | X | | 12,338.64 |

Sheet no.  88  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   219,560.61

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

In re      NEW LIFE INTERNATIONAL                                    ,      Case No.    13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Keck, Zack<br>528 2nd Ave. NW<br>Napavine, WA 98565 | | - | | Annuitant - WA CGA (see note no. 1) | | X | | 12,338.64 |
| Account No.<br><br>Keller, Billie P.<br>1818 Susan Dr.<br>Murfreesboro, TN 37129 | | - | | Annuitant - CGA (see note no. 1) | | X | | 56,380.74 |
| Account No.<br><br>Keller, Donna Lynn<br>914 Sawyer Dr.<br>Murfreesboro, TN 37129 | | - | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Kellum, Kacee<br>6005 Tracy<br>Kansas City, MO 64112 | | - | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Kellum, Keith<br>509 89th St.<br>Kansas City, MO 64118 | | - | | Notice Only | X | X | | 0.00 |

Sheet no.  89   of  184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                68,719.38

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                     ,        Case No.    13-10974-RM3-11
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                                                                      Kern, Madeline 80 Gibson Blvd., Apt. 1-B Valley Stream, NY 11581 | - | | | | ChiP (see note no. 2) | | X | | 294,887.77 |
| Account No.                                                                      Kimball, Harold E. 155 Pine Needle Road Fitzgerald, GA 31750 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 277,378.57 |
| Account No.                                                                      Kimball, Nancy R. 155 Pine Needle Road Fitzgerald, GA 31750 | - | | | | Annuitant - CGA (see note no. 1) | | X | | Unknown |
| Account No.                                                                      Kist, Dorothy W. 9761 Howard Rd. Harrison, OH 45030 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 32,790.17 |
| Account No.                                                                      Klindworth, Carl 6411 288th St. E. Graham, WA 98338 | - | | | | Notice Only | X | X | | 0.00 |

Sheet no.   90   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            605,056.51

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.   13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Klindworth, Helen 6411 288th St. E. Graham, WA 98338 | | - | | | | X | | 18,687.31 |
| Account No. | | | | Notice Only | | | | |
| Knight, Catherine PO Box 260 Wilson, WY 83014 | | - | | | X | X | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Koger, Aimee 8114 Bice Drive Pine Bluff, AR 71603 | | - | | | | X | | 132,174.02 |
| Account No. | | | | Notice Only | | | | |
| Kole, Jonathan and Michael Hoskins Baker Donelson Center 211 Commerce St. Nashville, TN 37201 | | - | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Kolesar, Alice M. 1573 3 Lakes Dr. Troy, MI 48085 | | - | | | | X | | 17,689.33 |

Sheet no. __91__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               168,550.66

In re   NEW LIFE INTERNATIONAL                                  ,      Case No.   13-10974-RM3-11
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Kolesar, David J. 43160 Tall Pines Ct. Sterling Heights, MI 48314 | - | | | X | X | | 0.00 |
| Account No. | | | Annuitant - CGA | | | | |
| Kowalchuk, Nancy 665 Rose Dr. Paramus, NJ 07652 | - | | | | X | | 52,702.74 |
| Account No. | | | Annuitant - CGA | | | | |
| Kowalchuk, Nancy 665 Rose Dr. Paramus, NJ 07652 | - | | | | X | | 55,397.73 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Kron Family Trust, The 1512 Avondale Blvd. Clovis, NM 88101 | - | | | | X | | Unknown |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Kron, Ken L. 1512 Avondale Blvd. Clovis, NM 88101 | - | | | | X | | 217,436.70 |

Sheet no.  92   of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

325,537.17

In re   NEW LIFE INTERNATIONAL _____ ,   Case No. ___13-10974-RM3-11___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Kropp, Judy K. 1512 Estates Way Carrollton, TX 75006 | - | | | | | | X | | 104,600.27 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Lacy, Fern J. 3580 Hunters Glen Rd. Abilene, TX 79605 | - | | | | | | X | | 12,405.71 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| LaMonaca, Joseph 333 Lacey Dr. New Milford, NJ 07646 | - | | | | | | X | | 16,853.84 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| LaMonaca, Louis V. 333 Lacey Dr. New Milford, NJ 07646 | - | | | | | | X | | 19,361.47 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| LaMonaca, Louis V. 333 Lacey Dr. New Milford, NJ 07646 | - | | | | | | X | | 4,192.37 |

Sheet no. _93_ of _184_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      157,413.66

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| LaMonaca, Louis V. 333 Lacey Dr. New Milford, NJ 07646 | - | | | | | | X | | 20,205.78 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| LaMonaca, Louis V. 333 Lacey Dr. New Milford, NJ 07646 | - | | | | | | X | | 16,853.84 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Lance, Shannon O. 323 Shadow Moss Pkwy. Charleston, SC 29414 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Landau, Mark B. 1939 Green Rd. #215 Cleveland, OH 44121 | - | | | | | | X | | 101,322.66 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lane, Donna 19111 Ross Rd. Bothell, WA 98011 | - | | | | | | X | | 3,193.08 |

Sheet no. __94__ of __184__ sheets attached to Schedule of                        Subtotal                        141,575.36
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                          ,     Case No.   13-10974-RM3-11
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                        Lane, Donna 19111 Ross Rd. Bothell, WA 98011 | - | | Annuitant - CGA (see note no. 1) | | X | | 3,204.48 |
| Account No.                                        Lane, Donna 19111 Ross Rd. Bothell, WA 98011 | - | | Annuitant - CGA (see note no. 1) | | X | | 3,293.94 |
| Account No.                                        Lane, Donna 19111 Ross Rd. Bothell, WA 98011 | - | | Annuitant - CGA (see note no. 1) | | X | | 3,182.61 |
| Account No.                                        Lane, Donna 19111 Ross Rd. Bothell, WA 98011 | - | | Annuitant - CGA (see note no. 1) | | X | | 3,231.39 |
| Account No.                                        LaRose Partners Ltd Partnership 10645 N. Tatum Blvd., Ste. 200-461 Phoenix, AZ 85028 | - | | Contributed Family Limited Partnership | | X | | 0.00 |

Sheet no. __95__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              12,912.42

In re      NEW LIFE INTERNATIONAL                                      ,      Case No.      13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| **Account No.** | | - | | | Annuitant - CGA (see note no. 1) | | X | | |
| Larschied, Cynthia L.<br>1285 Timberline Dr.<br>Lima, OH 45805 | | | | | | | | | Unknown |
| **Account No.** | | - | | | Annuitant - CGA (see note no. 1) | | X | | |
| Larschied, Frances L.<br>1285 Timberline Dr.<br>Lima, OH 45805 | | | | | | | | | 53,534.19 |
| **Account No.** | | - | | | Notice Only | X | X | | |
| Laws, Georgia<br>3700 Westport Ave #691<br>3818 S. Western Ave.<br>Sioux Falls, SD 57106-6344 | | | | | | | | | 0.00 |
| **Account No.** | | - | | | Annuitant - CGA (see note no. 1) | | X | | |
| Laws, Robert G.<br>4187 S. Ambassador Dr.<br>Saint George, UT 84790 | | | | | | | | | 61,290.94 |
| **Account No.** | | - | | | Annuitant - CGA (see note no. 1) | | X | | |
| Leaman, Elva G.<br>1001 E. Oregon Rd.<br>Lititz, PA 17543 | | | | | | | | | 7,735.93 |

Sheet no. __96__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

122,561.06

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                   ,      Case No.    13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Lebeck, Andrina 421 Terrace Trail La Veta, CO 81055 | - | | | | | | X | | 11,041.03 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Lebeck, Andrina 421 Terrace Trail La Veta, CO 81055 | - | | | | | | X | | 22,173.65 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Lebeck, Andrina 421 Terrace Trail La Veta, CO 81055 | - | | | | | | X | | 39,048.95 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Lebeck, Thomas E. 421 Terrace Trail La Veta, CO 81055 | - | | | | | | X | | 4,388.17 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Lebeck, Thomas E. 421 Terrace Trail La Veta, CO 81055 | - | | | | | | X | | 59,375.35 |

Sheet no. __97__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     136,027.15

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Leggett, James A. 512 Frederick St. Apt. 10 San Francisco, CA 94117 | - | | | | | | X | | 140,079.31 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Leggett, James A. 512 Frederick St. Apt. 10 San Francisco, CA 94117 | - | | | | | | X | | 81,588.29 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Leggett, Marion L. 3983 Garnet Place Highlands Ranch, CO 80126 | - | | | | | | X | | 125,054.18 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Leggett, Marion L. 3983 Garnet Place Highlands Ranch, CO 80126 | - | | | | | | X | | 70,585.69 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Leggett, Melissa L. 3983 Garnet Place Highlands Ranch, CO 80126 | - | | | | | | X | | 141,216.22 |

Sheet no.  98  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                558,523.69

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL             ,    Case No.   13-10974-RM3-11
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Annuitant - CGA (see note no. 1) | | | | |
| Leggett, Melissa L. 3983 Garnet Place Highlands Ranch, CO 80126 | - | | | | | X | | 81,020.18 |
| **Account No.** | | | | ChiP (see note no. 2) | | | | |
| Lenord, Walter J. 3 Northumberland Dr. Nashville, TN 37215 | - | | | | | X | | Unknown |
| **Account No.** | | | | ChiP (see note no. 2) | | | | |
| Lenord, Walter J. Family Trust 3 Northumberland Dr. Nashville, TN 37215 | - | | | | | X | | 7,893.15 |
| **Account No.** | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lenox, Jane 21085 Teepleville Flats Rd. Cambridge Springs, PA 16403 | - | | | | | X | | 41,577.80 |
| **Account No.** | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lentz, Ruth R. 2524 Richmar Dr. Dayton, OH 45434 | - | | | | | X | | 388,486.02 |

Sheet no. __99__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      518,977.15

In re   NEW LIFE INTERNATIONAL                    ,    Case No.   13-10974-RM3-11

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Leonard, Mildred V. 7354 Simsbury Detroit, MI 48322 | - | | | | | X | | 11,361.57 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Leonard, Mildred V. 7354 Simsbury Detroit, MI 48322 | - | | | | | X | | 8,633.67 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Leonard, Mildred V. 7354 Simsbury Detroit, MI 48322 | - | | | | | X | | 2,217.69 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Leung, Angela 1116 Western Ave. Mill Valley, CA 94941 | - | | | | | X | | 182,695.27 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Lincoln, Connie 537 Rivage Promenade Wilmington, NC 28412 | - | | | | | X | | Unknown |

Sheet no.  100  of  184  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    204,908.20

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re     NEW LIFE INTERNATIONAL                                    ,          Case No.    13-10974-RM3-11
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Lincoln, William I. 537 Rivage Promenade Wilmington, NC 28412 | - | | | | | | X | | 11,524.67 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Litteral, Greg B. 7613 S. Ainsworth Ave. Tacoma, WA 98408 | - | | | | | | X | | 196,374.22 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lockard, Deborah J. 4417 Green Acres Court Arlington, TX 76017 | - | | | | | | X | | 12,785.85 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lockard, Elbert G. III 1800 Artesia Court Mansfield, TX 76063 | - | | | | | | X | | 13,538.35 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lockard, James B. 1800 Artesia Court Mansfield, TX 76063 | - | | | | | | X | | 14,087.23 |

Sheet no.   101   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                248,310.32

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                              ,    Case No.    13-10974-RM3-11
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Long, Caryl I. 111 East Palm Dr. Pompano Beach, FL 33063 | - | | | | | | X | | 29,330.38 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Long, Wilner G. 253 Bellehurst Dr. Montgomery, AL 36109 | - | | | | | | X | | 44,554.43 |
| Account No. | | | | | Notice Only | | | | |
| Lukaszewicz, Beth 432 S. Kensington Ave. La Grange, IL 60525 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lynn, Patsy Carson 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lynn, Robert Reed 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | | X | | 21,711.74 |

Sheet no.  102  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              95,596.55

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                              ,      Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lynn, Robert Reed 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | | X | | 22,742.76 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lynn, Robert Reed 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | | X | | 22,555.47 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lynn, Robert Reed 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | | X | | 19,894.63 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lynn, Robert Reed 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | | X | | 32,770.22 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Lynn, Robert Reed 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | | X | | 20,642.00 |

Sheet no.  103  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          118,605.08

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                          ,          Case No.    13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Annuitant - CGA (see note no. 1) | | X | | |
| Mack, Dorothy F. 185 N. Airport Way Manteca, CA 95337 | | | | | | | Unknown |
| Account No. | | - | Annuitant - CGA (see note no. 1) | | X | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | | | | | | | Unknown |
| Account No. | | - | ChiP (see note no. 2) | | X | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | | | | | | | Unknown |
| Account No. | | - | | | X | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | | | | | | | 72,055.69 |
| Account No. | | - | | | X | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | | | | | | | 47,086.60 |

Sheet no.   104  of   184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

119,142.29

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | - | | | | | | X | | 185,517.09 |
| Account No. | | | | | | | | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | - | | | | | | X | | 55,903.43 |
| Account No. | | | | | | | | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | - | | | | | | X | | 24,943.13 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Madrid, Leo A. 2727 West 106th Circle Denver, CO 80234 | - | | | | | | X | | 194,741.12 |
| Account No. | | | | | Annuitant - ChiP | | | | |
| Madrid, Mary 2727 West 106th Circle Denver, CO 80234 | - | | | | | | | | Unknown |

Sheet no.  105  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              461,104.77

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                        ,     Case No.   13-10974-RM3-11

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Malone, Christopher 432 "K" St. Davis, CA 95616 | - | | | X | X | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Malone, Jill 466 Bristol Ave. Cardiff by the Sea, CA 92007 | - | | | X | X | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Malone, Kevin 29 Cottage Pl Trumbull, CT 06611 | - | | | X | X | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Malone, Margo 2318 "G" St. Bellingham, WA 98225 | - | | | X | X | | 0.00 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Malone, Michael K. 59 Trinity St. Newton, NJ 07865 | - | | | | X | | 59,079.54 |

Sheet no. 106 of 184 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal (Total of this page)     59,079.54

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                                    ,    Case No.    13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                                                  Malone, Michael K. 59 Trinity St. Newton, NJ 07865 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 55,771.11 |
| Account No.                                                  Malone, Michael K. 59 Trinity St. Newton, NJ 07865 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 61,744.98 |
| Account No.                                                  Malone, Michael K. 59 Trinity St. Newton, NJ 07865 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 62,449.15 |
| Account No.                                                  Malone, Michael K. 59 Trinity St. Newton, NJ 07865 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 60,733.90 |
| Account No.                                                  Malone, Michael K. 59 Trinity St. Newton, NJ 07865 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 61,426.39 |

Sheet no.   107   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 302,125.53

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL            ,    Case No.   13-10974-RM3-11

**Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Malone, Steven 412 Rambling Brook Dr. Pickerington, OH 43147 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Mantini, Bonnie J. PO Box 348 430 Hartwell Dr. Hardy, VA 24101 | - | | | | | X | | |
| | | | | | | | | 17,656.95 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Maroney, Leona D. 566 South Valley Rd. Southern Pines, NC 28387 | - | | | | | X | | |
| | | | | | | | | 10,658.46 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Martin, Carnell K. 81 E. Michelle Dr. Union, WA 98592 | - | | | | | X | | |
| | | | | | | | | 185,158.02 |
| Account No. | | | | Notice Only | | | | |
| Martin, Tim 800 Park Blvd., Ste. 200 Boise, ID 83712 | - | | | | X | X | | |
| | | | | | | | | 0.00 |

Sheet no. __108__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    213,473.43

In re   NEW LIFE INTERNATIONAL _____,   Case No. ___13-10974-RM3-11___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Martin, William M. Jr. 81 E. Michelle Dr. Union, WA 98592 | | - | | | | X | | 185,158.02 |
| Account No. | | | | Notice Only | | | | |
| Martinez, Nancy Katharine 80 North Moore St. New York, NY 10013 | | - | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Marzec, Agnes 3808 Merriman Dr. Plano, TX 75074 | | - | | | | X | | 36,863.01 |
| Account No. | | | | Notice Only | | | | |
| Mastracci, Anita 10717 Maui Circle Estero, FL 33928 | | - | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Mastracci, Gus 7820 SE 170th Rutledge St. The Villages, FL 32162-8365 | | - | | | | X | | 79,363.82 |

Sheet no. _109_ of _184_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   301,384.85

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Mastracci, Gus & Anita Lvg Trust 7820 SE 170th Rutledge St. Lady Lake, FL 32162 | - | | | | | | X | | 95,350.73 |
| Account No. | | | | | Notice Only | | | | |
| Matalon, Dollie 1730 Flint Hill Rd. Landenberg, PA 19350 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Matthews, Grace Elizabeth 5465 Corydon Ridge Rd., NE Corydon, IN 47112 | - | | | | | | X | | 11,751.17 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Matthews, Justin 5465 Corydon Ridge Rd. Floyds Knobs, IN 47119 | - | | | | | | X | | 15,574.08 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Matthews, Kaitlyn 3465 Corydon Ridge Rd. Floyds Knobs, IN 47119 | - | | | | | | X | | 13,979.49 |

Sheet no.   110   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        136,655.47

In re   NEW LIFE INTERNATIONAL                                    ,   Case No.   13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Mazzoncini, Gary Lee 37451 N. US Hwy 101 Lilliwaup, WA 98555-9734 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Mazzoncini, Scott Robert 7817 S. Winnetka St. Tacoma, WA 98408 | - | | | | | | X | | 38,195.34 |
| Account No. | | | | | Notice Only | | | | |
| Mazzoncini, Steven Allan 222 E. 9th St. Port Angeles, WA 98362 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| McCabe, Richard A. 8271 S. Continental Divide Rd. #304 Littleton, CO 80127 | - | | | | | | X | | 226,876.82 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| McCabe, Richard A. 8271 S. Continental Divide Rd. #304 Littleton, CO 80127 | - | | | | | | X | | 261,678.03 |

Sheet no.   111   of   184   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)         526,750.19

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re     NEW LIFE INTERNATIONAL                                                    ,          Case No.     13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| McClean, Laura Eleanor 1592 Whitehorse Rd. Meadow Vista, CA 95722 | - | | | | X | | 297,811.81 |
| Account No. | | | Annuitant - WA CGA (see note no. 1) | | | | |
| McClellan, Robert L. 6304 223rd Place SW Mountlake Terrace, WA 98043 | | | | | X | | 9,910.17 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| McCullough, James E. 1155 North Miranda Apt. A-2 Las Cruces, NM 88005 | - | | | | X | | 72,612.21 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| McCurry, Cheryl 402 Pole Creaseman Rd. Asheville, NC 28806 | - | | | | X | | 72,011.75 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| McIntyre, Brittany 716 Dale Ave. Cumberland, MD 21502 | - | | | | X | | 2,906.63 |

Sheet no.   112   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

455,252.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                ,    Case No.    13-10974-RM3-11
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| McIntyre, Brittany 716 Dale Ave. Cumberland, MD 21502 | | - | | | | | X | | 4,631.21 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| McIntyre, Stephanie Denise 404 Dollar Mill Rd. Atlanta, GA 30331 | | - | | | | | X | | 34,808.93 |
| Account No. | | | | | Notice Only | | | | |
| McLain, Jane T. 325 Willow Springs Rd. Indianapolis, IN 46240 | | - | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| McLain, Michael A. 3625 Tuxedo Rd. NW Atlanta, GA 30305 | | - | | | | | X | | 304,892.24 |
| Account No. | | | | | Notice Only | | | | |
| McNew, Clysta 2015 Picnic Paradise, CA 95969 | | - | | | | X | X | | 0.00 |

Sheet no. __113__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    344,332.38

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                      ,      Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Meadows, Judith Lynn 4161 Vega Loop Shingle Springs, CA 95682 | | - | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Mickey, Dennis 1416 White House Ave. Buckley, WA 98321 | | - | | | | X | | |
| | | | | | | | | 82,888.31 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Mickey, Marcia J. 1416 White House Ave. Buckley, WA 98321 | | - | | | | X | | |
| | | | | | | | | 29,851.95 |
| Account No. | | | | Notice Only | | | | |
| Miller, Albert 2101 Sunset Pointe Rd. #2303 Clearwater, FL 33765 | | - | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Miller, Harley L. 1860 Marsh Way Geneva, FL 32732 | | - | | | | X | | |
| | | | | | | | | 50,389.07 |

Sheet no. __114_ of __184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        163,129.33

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                           ,    Case No.    13-10974-RM3-11
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| Miller, Marvin E. 2819 N. Mitchell Ave. Arlington Heights, IL 60004 | - | | | | | | X | | 143,859.13 |
| **Account No.** | | | | | Notice Only | | | | |
| Mills, Greg 9006 NE 22nd Circle Vancouver, WA 98664 | - | | | | | X | X | | 0.00 |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Minvielle, Karen 2201 Dancing Fox Rd. Decatur, GA 30032 | - | | | | | | X | | 122,754.44 |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Mitton, Duane V. 3640 Rue Alec Loop Unit 1 North Fort Myers, FL 33917 | - | | | | | | X | | 13,623.97 |
| **Account No.** | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Miyagishima, Dick K. PO Box 95337 Seattle, WA 98145 | - | | | | | | X | | 49,871.41 |

Sheet no. _115_ of _184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    330,108.95

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re NEW LIFE INTERNATIONAL         Case No. 13-10974-RM3-11
                                         ,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Miyagishima, Dick K.<br>PO Box 95337<br>Seattle, WA 98145 | - | | | | Annuitant - WA CGA (see note no. 1) | | X | | 73,553.27 |
| Account No.<br><br>Miyagishima, Dick K.<br>PO Box 95337<br>Seattle, WA 98145 | - | | | | Annuitant - WA CGA (see note no. 1) | | X | | 79,825.53 |
| Account No.<br><br>Miyagishima, Lucy H.<br>13346 NE 22nd Circle<br>Vancouver, WA 98664 | - | | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Miyagishima, Lucy H.<br>13346 NE 22nd Circle<br>Vancouver, WA 98664 | - | | | | Annuitant - WA CGA (see note no. 1) | | X | | 73,553.27 |
| Account No.<br><br>Miyagishima, Paul T.<br>PO Box 688<br>Lancaster, PA 17608 | - | | | | Notice Only | X | X | | 0.00 |

Sheet no. 116 of 184 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal
                 (Total of this page)      226,932.07

In re    NEW LIFE INTERNATIONAL                                              ,        Case No.    13-10974-RM3-11
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Miyagishima, Paul T. PO Box 688 Lancaster, PA 17608 | - | | | | | | X | | 79,825.53 |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| Mockry, Wilma PO Box 814 Farmington, NM 87499 | - | | | | | | X | | 26,446.29 |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Moeller, Louise FBO Louise Moeller 322 Old State Rd. Ballwin, MO 63021 | - | | | | | | X | | 29,171.31 |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Moncelle-Kaye, Joyce #2 Sunshine Court Bloomington, IL 61704 | - | | | | | | X | | 139,003.60 |
| **Account No.** | | | | | Notice Only | | | | |
| Monnie Todd M. 14112 228th St. SE Snohomish, WA 98296 | - | | | | | X | X | | 0.00 |

Sheet no. _117_ of _184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                274,446.73

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                ,     Case No.    13-10974-RM3-11
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Monnie, Lance S. 729 216th St. SW Bothell, WA 98021 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Notice Only | | | | |
| Moody, Linda Waits 3940 Camrose Ct. Marietta, GA 30062 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Notice Only | | | | |
| Moore, Charlotte Ann 114 Byron TX 77537 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Murphy, Brandon 716 Dale Ave. Cumberland, MD 21502 | - | | | | | | X | | 2,906.63 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Murphy, Brandon 716 Dale Ave. Cumberland, MD 21502 | - | | | | | | X | | 4,632.21 |

Sheet no.  118  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         7,538.84

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

In re     NEW LIFE INTERNATIONAL                          ,     Case No.    13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Murphy, Michael 2309 W. 139th St. Burnsville, MN 55337 | - | | | | | | X | | 20,676.30 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Murphy, Michael 2309 W. 139th St. Burnsville, MN 55337 | - | | | | | | X | | 27,290.74 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Nargi, John 393 Shepard Ave. Hamden, CT 06514 | - | | | | | | | | 16,243.27 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Nargi, John 393 Shepard Ave. Hamden, CT 06514 | - | | | | | | | | 8,121.64 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Nation, Florence c/o Charlotte Moore 114 Byron League City, TX 77573 | - | | | | | | X | | 689,777.75 |

Sheet no.  119  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     762,109.70

B6F (Official Form 6F) (12/07) - Cont.

In re  NEW LIFE INTERNATIONAL                                    ,     Case No.   13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Naylor, Miller 1007 Coleman St. Ripley, MS 38663 | - | | | | | | X | | 9,622.32 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Neely, Joanne 1324 Cedar Rd. Ste. 112 Chesapeake, VA 23322 | - | | | | | | X | | 95,331.23 |
| Account No. | | | | | Notice Only | | | | |
| Nelson, Donna L. 701 Orange Gove Ave. #201 South Pasadena, CA 91030 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | | | | | |
| Nelson, Marilyn Minnie | - | | | | | | X | | 20,090.60 |
| Account No. | | | | | | | | | |
| Nelson, Marilyn Minnie | - | | | | | | X | | 20,090.60 |

Sheet no.  120  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                145,134.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                              ,    Case No.    13-10974-RM3-11
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Nelson, Minor E. 505 Springhaven Rd. Wallingford, PA 19086-6522 | - | | | | | X | | Unknown |
| Account No. | | | | Notice Only | | | | |
| Nicholson Rev. Living Trust Irwin A. and Mary A. 617 Patricia Rd. Hurst, TX 76053 | - | | | | X | X | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Nicholson, Mary A. 617 Patricia Rd. Hurst, TX 76053 | - | | | | | X | | 59,521.03 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Nicodemus, Welty C. 7448 Sharpsbury Pike Boonsboro, MD 21713 | - | | | | | X | | 35,169.15 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Nix, Waple, Dee 4107 Lakeshore Dr. Lone Star, TX 75668 | - | | | | | X | | Unknown |

Sheet no. _121_ of _184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                94,690.18

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL           ,    Case No.   13-10974-RM3-11

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| Nixon, Gary Clifton<br>14010 Cresap Mill Rd. SE<br>Oldtown, MD 21555 | - | | | | | | X | | 89,872.14 |
| **Account No.** | | | | | Notice Only | | | | |
| Novak, Tracy Lynn DeMarco<br>1204 Olive<br>Walla Walla, WA 99362 | - | | | | | X | X | | 0.00 |
| **Account No.** | | | | | | | | | |
| Novak, Tracy Lynn DeMarco<br>1204 Olive<br>Walla Walla, WA 99362 | - | | | | | | X | | 86,460.89 |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| Nunley, David<br>PO Box 6352<br>Chico, CA 95927 | - | | | | | | X | | 1,204.92 |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| Nunley, David<br>PO Box 6352<br>Chico, CA 95927 | - | | | | | | X | | 549.38 |

Sheet no. __122_ of __184_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal           178,087.33
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Nunley, Elizabeth B. PO Box 292 Seeley Lake, MT 59868 | - | | ChiP (see note no. 2) | | X | | 1,204.92 |
| Account No.  Nunley, Elizabeth B. PO Box 292 Seeley Lake, MT 59868 | - | | ChiP (see note no. 2) | | X | | 549.38 |
| Account No.  Nunley, Jim 967 Crellin Pleasanton, CA 94566 | - | | ChiP (see note no. 2) | | X | | 1,204.92 |
| Account No.  Nunley, Jim 967 Crellin Pleasanton, CA 94566 | - | | ChiP (see note no. 2) | | X | | 549.38 |
| Account No.  O'Donnell, Carol M. 4561 Walnut St. Kansas City, MO 64111 | - | | ChiP (see note no. 2) | | X | | 48,155.52 |

Sheet no. 123 of 184 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    51,664.12

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                              ,    Case No.    13-10974-RM3-11
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| O'Donnell, Carol M. 4561 Walnut St. Kansas City, MO 64111 | - | | | | | | X | | 48,155.52 |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| O'Donnell, Carol M. 4561 Walnut St. Kansas City, MO 64111 | - | | | | | | X | | 48,155.52 |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| O'Donnell, Carol M. 4561 Walnut St. Kansas City, MO 64111 | - | | | | | | X | | 48,155.52 |
| **Account No.** | | | | | Notice Only | | | | |
| O'Donnell, Robert F. 323 Shadow Moss Pkwy Charleston, SC 29414 | - | | | | | X | X | | 0.00 |
| **Account No.** | | | | | Notice Only | | | | |
| O'Donnell, Thomas G. 405 Chadwill Dr. Madison, TN 37115 | - | | | | | X | X | | 0.00 |

Sheet no. __124__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          144,466.56

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,     Case No.   13-10974-RM3-11
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Ogg, Helen J. 1505 High St. Decatur, IN 46733 | - | | | | | | X | | 198,310.46 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Olivadoti, Jane E. 5040 SE Lost lake Way Hobe Sound, FL 33455 | - | | | | | | X | | 51,351.90 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Overton, Mary Caroline 36603 E. Borgman Rd. Buckner, MO 64016 | - | | | | | | X | | 78,960.15 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Owen, Lillian 1309 N. Evergreen #5 Spokane, WA 99216 | - | | | | | | X | | 21,003.91 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Paden, Noelyn Jo 1606 Gardenia Dr. Houston, TX 77018 | - | | | | | | X | | 2,833.84 |

Sheet no. _125_ of _184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          352,460.26

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                          ,    Case No.    13-10974-RM3-11
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Paghera, Jeanne M. 120 Estes St. Madison, TN 37115 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Pagliaro, James P. 266 West Squantum St. Quincy, MA 02171 | - | | | | | | X | | 7,797.81 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Panizzoli, Agnese 7502 Silver Trumpet Lane #203 Naples, FL 34109 | - | | | | | | X | | 12,798.93 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Panizzoli, Agnese 7502 Silver Trumpet Lane #203 Naples, FL 34109 | - | | | | | | X | | 13,196.82 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Paradise, Herschel 16 Huntley Ct. Niantic, CT 06357 | - | | | | | | X | | 19,029.94 |

Sheet no. __126__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        52,823.50

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL  ,  Case No.  13-10974-RM3-11
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Parker, Sandra K. 2544 South Holly Pl. Denver, CO 80222 | - | | | | | X | | 22,596.51 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Parker, Sandra K. 2544 South Holly Pl. Denver, CO 80222 | - | | | | | X | | 17,668.23 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Parker, Thelma B. 740 Southwood Dr. Athens, TX 75751 | - | | | | | X | | 139,978.78 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Parker, Thelma B. 740 Southwood Dr. Athens, TX 75751 | - | | | | | X | | 35,145.58 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Parker, Thelma B. 740 Southwood Dr. Athens, TX 75751 | - | | | | | X | | 115,685.20 |

Sheet no.  127  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  331,074.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                              ,   Case No.   13-10974-RM3-11
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Parker, Thelma B. 740 Southwood Dr. Athens, TX 75751 | - | | | | | | X | | 12,854.72 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Parker, Thelma B. 740 Southwood Dr. Athens, TX 75751 | - | | | | | | X | | 28,579.15 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Parks, Carol M. PO Box 194 15 Remmington Ave. Mount Ephraim, NJ 08059 | - | | | | | | X | | 21,632.02 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Parks, Regina 5360 Reston Park Dr. Columbus, OH 43235-7127 | - | | | | | | X | | 35,018.80 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Parks, Regina 5360 Reston Park Dr. Columbus, OH 43235-7127 | - | | | | | | X | | 35,018.80 |

Sheet no.   128   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

133,103.49

In re    NEW LIFE INTERNATIONAL                          ,    Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Parks, Regina 5360 Reston Park Dr. Columbus, OH 43235-7127 | - | | | | | | X | | 35,018.80 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Parks, Regina 5360 Reston Park Dr. Columbus, OH 43235-7127 | - | | | | | | X | | 35,018.80 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Patten, Eleanor 12842 Carniel Ct. Saratoga, CA 95070 | - | | | | | | X | | 85,363.32 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Pavelchek, Walter R. 1050 South New St. West Chester, PA 19382-7165 | - | | | | | | X | | 16,574.33 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Payton, James O. Circuito Sendero deLas Farolas #117 Colonia Residencial Las Plazas Aguascalientes AGS C.P.20126 Mexico | - | | | | | | X | | 24,068.76 |

Sheet no.   129   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          196,044.01

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.   13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Payton, James O. Circuito Sendero deLas Farolas #117 Colonia Residencial Las Plazas Aguascalientes AGS C.P.20126 Mexico | - | | | | X | | 23,718.56 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Penttinen, Frances A. 7325 West Montgomery Rd. Peoria, AZ 85383 | - | | | | X | | 167,876.11 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Perry, Charles E. 139 Estrella Crossing Apt. 215 Kingsbury, TX 78638 | - | | | | X | | 16,896.22 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Perry, Patricia A. 3801 Village View Dr. Apt. 1201 Gainesville, GA 30506 | - | | | | X | | 74,673.88 |
| Account No. | | | Notice Only | | | | |
| Peters, Delma Leo 1409 Coventry Rd. High Point, NC 27262-5406 | - | | | X | X | | 0.00 |

Sheet no.   130   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           283,164.77

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Peters, Elizabeth Moore 1409 Coventry Rd. High Point, NC 27262-5406 | - | | | | X | | 36,111.45 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Petrie, Mary E. 432 W. Center St. West Bridgewater, MA 02379 | - | | | | X | | Unknown |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Petrie, Robert J. 432 W. Center St. West Bridgewater, MA 02379 | - | | | | X | | 36,057.54 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Pierce, James R. 1511 N. LaFountain Kokomo, IN 46901 | - | | | | X | | 19,925.17 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Pierce, Marcella C. 1511 N. LaFountain Kokomo, IN 46901 | - | | | | X | | Unknown |

Sheet no.   131  of   184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        92,094.16

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                              ,            Case No.    13-10974-RM3-11
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Pinaire, Katherine E. 2318 Green Valley Rd. New Albany, IN 47150 | - | | | | | | X | | 13,385.58 |
| Account No. | | | | | Notice Only | | | | |
| Pinaire, Kent 4240 N. Park Ave. Indianapolis, IN 46205 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Porterfield, Miriam W. 100 Hickory St. A102 Greenville, NC 27858 | - | | | | | | X | | 63,344.55 |
| Account No. | | | | | Notice Only | | | | |
| Portway, Tanya 454 E. Saddle River Rd. Saddle River, NJ 07458 | - | | | | | | | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Poston, Cherie L. 1536 N. 194th Ave. Buckeye, AZ 85326 | - | | | | | | X | | 319,701.16 |

Sheet no. __132_ of __184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    396,431.29

In re   NEW LIFE INTERNATIONAL                                          ,          Case No.    13-10974-RM3-11
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Potucek, Wava May 2651 South Cedar St. #501 Tacoma, WA 98405 | - | | | | | | X | | 51,566.28 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Powell, Blou B. 1707 Leisure Ln. Longview, TX 75605 | - | | | | | | X | | 34,476.64 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Powers Family Trust, The 918 West 16th Ave. Spokane, WA 99203 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Powers Family Trust, The 918 West 16th Ave. Spokane, WA 99203 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Proctor, Torey Robin 207 Holly Park Lane Simpsonville, SC 29681 | - | | | | | | X | | 136,655.74 |

Sheet no.   133  of   184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

222,698.66

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Proctor, Torey Robin 207 Holly Park Lane Simpsonville, SC 29681 | - | | | | | | X | | 82,237.64 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Prout, John F. Jr. 1243 County Line Rd. Gilbertsville, PA 19525 | - | | | | | | X | | 91,485.40 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Prusinski, Andrea 7157 W. Relender Rd. Corydon, IN 47112 | - | | | | | | X | | 5,720.78 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Prusinski, Erica 7157 W. Relender Rd. Corydon, IN 47112 | - | | | | | | X | | 5,720.78 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Prusinski, Kayla 7157 W. Relender Rd. Corydon, IN 47112 | - | | | | | | X | | 15,389.74 |

Sheet no.  134  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          200,554.34

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                         ,        Case No.   13-10974-RM3-11
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Prusinski, Mark 7157 W. Relender Rd. Corydon, IN 47112 | - | | | | | | X | | 15,431.23 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Pugh, Minnie 6415 21st Ave. West #C-508 Bradenton, FL 34209 | | | | | | | X | | 14,443.43 |
| Account No. | | | | | Notice Only | | | | |
| Ralph, Charlene 924 W. 16th Spokane, WA 99203 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | | | | | |
| Ralph, Charlene 924 W. 16th Spokane, WA 99203 | - | | | | | | X | | 40,399.12 |
| Account No. | | | | | | | | | |
| Ralph, Charlene 924 W. 16th Spokane, WA 99203 | - | | | | | | X | | 40,399.12 |

Sheet no. __135__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    110,672.90

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,      Case No.    13-10974-RM3-11
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Rash, Elizabeth A. 21054 S.t Peters Dr. Fort Myers Beach, FL 33931 | - | | | | | | X | | 39,322.82 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Rasp, Robert J. 3114 N. Illinois #4 Belleville, IL 62226 | | | | | | | X | | 2,510.84 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Raterman, Charles J. 9581 Millbrook Dr. Cincinnati, OH 45231 | - | | | | | | X | | 213,690.98 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Raterman, Mabel F. 9581 Millbrook Dr. Cincinnati, OH 45231 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Reagan, Gaylord B. L. 8429 Hallie Rose St. Alexandria, VA 22309 | - | | | | | | X | | 69,033.59 |

Sheet no.   136  of   184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        324,558.23

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                              ,    Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Regis, Anton J. 24221 S. Cree Dr. Channahon, IL 60410 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Regis, Barbara J. 1202 Edgerton Dr. Joliet, IL 60435 | | - | | | | | X | | |
| | | | | | | | | | 47,242.94 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Regis, Christopher A. 1202 Edgerton Dr. Joliet, IL 60435 | | - | | | | | X | | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Notice Only | | | | |
| Regis, Joseph A. 8116 Wittinghton Ct. Darien, IL 60561 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Notice Only | | | | |
| Rego, Stacey L. 8648 NW 59th Pl. Pompano Beach, FL 33067 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |

Sheet no.  137  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              47,242.94

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                              ,   Case No.   13-10974-RM3-11
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Reich, Charles 5925 Fireside Dr. Brentwood, TN 37027-4429 | | | | | | | X | | 117,329.13 |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Reich, Martha 5925 Fireside Dr. Brentwood, TN 37027-4429 | | | | | | | X | | Unknown |
| Account No. | | - | | | Notice Only | | | | |
| Resch, Stuart 49189 Monte New Baltimore, MI 48047 | | | | | | X | X | | 0.00 |
| Account No. | | - | | | Notice Only | | | | |
| Rice, Dana 528 Parrish Ln. Kingsport, TN 37660 | | | | | | X | X | | 0.00 |
| Account No. | | - | | | Annuitant - CGA (see note no. 1) | | | | |
| Rice, James D. 744 Willowhead Naples, FL 34103 | | | | | | | X | | 585,139.65 |

Sheet no.   138   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                702,468.78

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re __NEW LIFE INTERNATIONAL__ , Case No. __13-10974-RM3-11__
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Rice, Sharon 744 Willowhead Naples, FL 34103 | - | | | | | X | | Unknown |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Richard, Jean 6825 Davis Blvd. Apt. 258 Naples, FL 34104-5326 | - | | | | | X | | Unknown |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Richard, Walden 6825 Davis Blvd. Apt. 258 Naples, FL 34104-5326 | - | | | | | X | | 10,276.49 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Richardson, Betty V. 3640 Seminole St. Detroit, MI 48214 | - | | | | | X | | 5,857.13 |
| Account No. | | | | Notice Only | | | | |
| Richmond, Pricilla 2341 Loring St. San Diego, CA 92109 | - | | | | X | X | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __139__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 16,133.62 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                               ,        Case No.    13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Riek, Patricia A. 4530 Dolphin Place Corpus Christi, TX 78411 | - | | | | | | X | | 55,219.97 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Riotte, Gordon J. 10 Knollwood Rd. PO Box 366 Niantic, CT 06357 | - | | | | | | X | | 30,524.61 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Robb, Jo Dean PO Box 159 Rock Island, TX 77470 | - | | | | | | X | | Unknown |
| Account No. | | | | | Notice Only | | | | |
| Roberts, Becky TN Attorney General's Office PO Box 20207 Nashville, TN 37202-0207 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Robertson, Richard H. 7300 20th St., Lot #551 Vero Beach, FL 32966 | - | | | | | | X | | Unknown |

Sheet no.   140   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        85,744.58

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,   Case No.   13-10974-RM3-11
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Robertson, Richard H. 7300 20th St., Lot #551 Vero Beach, FL 32966 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Robertson, Richard H. 7300 20th St., Lot #551 Vero Beach, FL 32966 | | - | | | | X | | |
| | | | | | | | | 17,467.49 |
| Account No. | | | | | | | | |
| Robertson, Richard H. 7300 20th St., Lot #551 Vero Beach, FL 32966 | | - | | | | X | | |
| | | | | | | | | 16,882.58 |
| Account No. | | | | Notice Only | | | | |
| Robetson, Marcia F. 7300 20th St., Lot #551 Vero Beach, FL 32966 | | - | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Robinette, Cayla Cheyenne 698 Christian Creek Rd. Swannanoa, NC 28778 | | - | | | | X | | |
| | | | | | | | | Unknown |

Sheet no.  141  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        34,350.07

In re    NEW LIFE INTERNATIONAL                                              ,    Case No.    13-10974-RM3-11
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Robinette, Sandra Renee 698 Christian Creek Rd. Swannanoa, NC 28778 | - | | | | | | X | | 31,746.09 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Robinette, Sandra Renee 698 Christian Creek Rd. Swannanoa, NC 28778 | - | | | | | | X | | 29,749.37 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Robinette, William Travis 698 Christian Creek Rd. Swannanoa, NC 28778 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Robinson, Brenda A. 6900 Skillman St. #201 Dallas, TX 75231 | - | | | | | | X | | 10,771.75 |
| Account No. | | | | | Notice Only | | | | |
| Robinson, Howard A. 712 Green River Trail Fort Worth, TX 76103 | - | | | | | X | X | | 0.00 |

Sheet no.   142   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          72,267.21

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                          ,   Case No.   13-10974-RM3-11
_____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Robinson, Todd 2100 Jacobs Well Ct. Bel Air, MD 21015 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Roesler, Margaret L. 480 Fish Lake Dr. Mora, MN 55051 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Roesler, Richard J. 480 Fish Lake Dr. Mora, MN 55051 | - | | | | | | X | | 105,436.73 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Rohrer, J. Lloyd 1526 Woodlot Rd. Manheim, PA 17545-9733 | - | | | | | | X | | 86,291.31 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Rolfs, Arlene M. 419 5th St. PO Box 171 Geneseo, KS 67444 | - | | | | | | X | | 103,960.07 |

Sheet no.   143   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

295,688.11

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Notice Only | | | | |
| Rolfs, Glen E. PO Box 171 Geneseo, KS 67444 | | - | | | X | X | | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Contributed Family Limited Partnership | | | | |
| Ron Kloth Limited Partnership 4509 S. Butte Ave. Phoenix, AZ 85028 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Rosenberg, Benjamin | | - | | | | X | | |
| | | | | | | | | 10,645.00 |
| **Account No.** | | | | | | | | |
| Rosenberg, Elisa | | - | | | | X | | |
| | | | | | | | | 10,645.00 |
| **Account No.** | | | | Notice Only | | | | |
| Rosner, David S. Kasowitz Benson Torres & Friedman 1633 Broadway New York, NY 10019 | | - | | | X | X | | |
| | | | | | | | | 0.00 |

Sheet no. __144__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          21,290.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re　　NEW LIFE INTERNATIONAL　　　　　　　　　　　　　　,　　Case No.　　13-10974-RM3-11
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.　　　　　　　　　　　　　　　　　　　Ross, Doris | - | | | Annuitant - CGA (see note no. 1) | | X | | 96,945.40 |
| Account No.　　　　　　　　　　　　　　　　　　　Ross, George II 171 Upper Spencer Mountain Rd. Stanley, NC 28164 | - | | | Annuitant - CGA (see note no. 1) | | X | | 60,224.83 |
| Account No.　　　　　　　　　　　　　　　　　　　Rostad, Veryl D. 5340 S. Creston St. Seattle, WA 98178 | - | | | Annuitant - WA CGA (see note no. 1) | | X | | 24,730.50 |
| Account No.　　　　　　　　　　　　　　　　　　　Roth, James A. James Roth Living Trust, The 35552 Marina Dr. Sterling Heights, MI 48312 | - | | | ChiP (see note no. 2) | | X | | 17,827.66 |
| Account No.　　　　　　　　　　　　　　　　　　　Rugh, Arthur B. 8339 Cherokee Trail Crossville, TN 38555 | - | | | Annuitant - CGA (see note no. 1) | | X | | Unknown |

Sheet no. __145__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　199,728.39

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __NEW LIFE INTERNATIONAL_____ ,   Case No. __13-10974-RM3-11__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Rugh, Betty Rose 8339 Cherokee Trail Crossville, TN 38555 | - | | | | | X | | 120,143.69 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Ruhl, Jeanne R. 658 Cedar Ave. Chula Vista, CA 91910-5331 | - | | | | | X | | 33,622.22 |
| Account No. | | | | | | | | |
| Russell, James H. | - | | | | | X | | 53,148.51 |
| Account No. | | | | Notice Only | | | | |
| Sale, Jessie 4512 Rebecca Rd. Fredericksburg, VA 22408 | - | | | | X | X | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Sale, Marlene R. 3636 Kent Dr. Naples, FL 34112 | - | | | | | X | | 124,266.08 |

Sheet no. __146__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                331,180.50

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                     ,          Case No.    13-10974-RM3-11
_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Salzman, Herbert C. 12900 SW Ninth St., #140 Beaverton, OR 97005 | - | | | | | | X | | 48,503.54 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Sarckees, Terese 4819 84th St. Kenosha, WI 53142 | - | | | | | | X | | 225,970.67 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Saunders, John 12323 N. Gessner Dr. #1516 Houston, TX 77064 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Saunders, Vivienne 12323 N. Gessner Dr. #1516 Houston, TX 77064 | - | | | | | | X | | Unknown |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Schnell, Charles 1951 Waterford Estate Dr. New Smyrna Beach, FL 32168 | - | | | | | | X | | 60,832.79 |

Sheet no.  147  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          335,307.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                        ,          Case No.   13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Schnell, Henry<br>PO Box 202<br>Salem, OH 44460 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 79,683.59 |
| Account No.<br><br>Schoen, Cindy L.<br>2819 N. Mitchell Ave.<br>Arlington Heights, IL 60005 | - | | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Schreiber, Homazelle<br>5665 Arapaho Rd.<br>Apt. 2424<br>Dallas, TX 75248 | - | | | | ChiP (see note no. 2) | | X | | 58,045.60 |
| Account No.<br><br>Schroeck, Joseph<br>944 Tookany Creek Pkwy<br>Cheltenham, PA 19012-1926 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 47,133.80 |
| Account No.<br><br>Schroeck, Lorraine<br>944 Tookany Creek Pkwy<br>Cheltenham, PA 19012-1926 | - | | | | Annuitant - CGA (see note no. 1) | | X | | Unknown |

Sheet no.   148   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

184,862.99

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                    ,     Case No.  13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Schultz, Martha E. c/o Gary Kreft 17232 N. Lime Rock Dr. Sun City, AZ 85373 | - | | | | X | | 68,877.01 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Schwan, Bruce G. 3005 W. 47th Ave. Kennewick, WA 99337-2611 | - | | | | X | | 102,036.34 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Schwan, Joan Marie 3005 W. 47th Ave. Kennewick, WA 99337-2611 | - | | | | X | | Unknown |
| Account No. | | | Notice Only | | | | |
| Schwerha, Barbara G. 1117 Cassie Dr. Joliet, IL 60435 | - | | | X | X | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Schwerha, Charles 646 Catherine Ave. La Grange Park, IL 60526 | - | | | X | X | | 0.00 |

Sheet no.  149  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        170,913.35

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Scott, Patrick 33201 N. 49th Pl. Cave Creek, AZ 85331 | - | | | | | | X | | 118,552.24 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Seebeck, George W. 907 Idabelle Rd. #208 Sunnyside, WA 98944 | - | | | | | | X | | 21,379.30 |
| Account No. | | | | | Notice Only | | | | |
| Seebeck, Pearl 532 S. 15th St. Sunnyside, WA 98944 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Seebeck, Pearl 532 S. 15th St. Sunnyside, WA 98944 | - | | | | | | X | | 21,379.30 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Segers, Cor 2450 Aurora Ave. North Apt. 310 Seattle, WA 98199 | - | | | | | | X | | 119,055.96 |

Sheet no.  150  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          280,366.80

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                    ,        Case No.  13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Sell, William E.<br>112 Hillview Dr.<br>Princeton, KY 42445 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 9,094.61 |
| Account No.<br><br>Setchell, Scott H.<br>433 Noth 42nd Rd.<br>Mendota, IL 61342 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 21,856.16 |
| Account No.<br><br>Shafer, Joan E.<br>1468 Mt. Olivet Dr.<br>Zirconia, NC 28790 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 52,823.44 |
| Account No.<br><br>Shafer, Joan E.<br>1468 Mt. Olivet Dr.<br>Zirconia, NC 28790 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 52,823.44 |
| Account No.<br><br>Shafer, Joan E.<br>1468 Mt. Olivet Dr.<br>Zirconia, NC 28790 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 55,336.81 |

Sheet no.  151  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            191,934.46

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                   ,        Case No.   13-10974-RM3-11
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Shrout Nixon, Rosa Jane 14010 Cresap Mill Rd. SE Oldtown, MD 21555 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Silvers, Edith S. 655 Willow Valley Sq., Apt. L-502 Lancaster, PA 17602-4873 | - | | | | | | X | | 151,228.29 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Simanovski, Beth Ann PO Box 216 Thief River Falls, MN 56701 | - | | | | | | X | | 46,804.76 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Simmons, Carole 2101 Sunset Pointe Rd. #2303 Clearwater, FL 33765 | - | | | | | | X | | 96,516.70 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Simoes, Randall S. 177 U.S. Highway One, #264 Jupiter, FL 33469 | - | | | | | | X | | 246,830.68 |

Sheet no.  152  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        541,380.43

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re NEW LIFE INTERNATIONAL _____,  Case No. __13-10974-RM3-11__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Simpkins, Albert PO Box 7839 Hwy 89 Smoot, WY 83126 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Simpkins, Albert Jr. c/o Simpkins, Albert Jr. PO Box 7839 Hwy 89 Smoot, WY 83126 | - | | | | | | X | | Unknown |
| Account No. | | | | | | | | | |
| Simundson, Betty | - | | | | | | X | | 25,155.29 |
| Account No. | | | | | | | | | |
| Skardoutos, Sandra | - | | | | | | X | | 75,381.39 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Smith, Alfred 82 Lamb Town Rd. Mystic, CT 06355 | - | | | | | | X | | 32,329.81 |

Sheet no. __153__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    132,866.49

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re     NEW LIFE INTERNATIONAL                                    ,        Case No.     13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | ChIP (see note no. 2) | | | | |
| Smith, Don H. 2729 Timberleaf Dr. Carrollton, TX 75006 | - | | | | X | | 27,463.64 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Smith, Doris M. 5302 April Circle Cross Lanes, WV 25313 | - | | | | X | | 68,785.16 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Smith, Doris M. 5302 April Circle Cross Lanes, WV 25313 | - | | | | X | | 2,887.75 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Smith, Doris M. 5302 April Circle Cross Lanes, WV 25313 | - | | | | X | | 45,504.12 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Smith, Doris M. 5302 April Circle Cross Lanes, WV 25313 | - | | | | X | | 5,863.62 |

Sheet no. _154_ of _184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           150,504.29

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Smith, Gloria 82 Lamb Town Rd. Mystic, CT 06355 | - | | | | | | X | | Unknown |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Smith, Violet 3625 Manchester Pk. Murfreesboro, TN 37127 | - | | | | | | X | | 41,711.11 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Smith, Wanda 109 East Point Dr. Starkville, MS 39759 | - | | | | | | X | | 82,568.75 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Smith, Wanda 109 East Point Dr. Starkville, MS 39759 | - | | | | | | X | | 43,153.45 |
| Account No. | | | | | Notice only | | | | |
| Smith, Wilie J. 2729 Timberleaf Dr. Carrollton, TX 75006 | - | | | | | X | X | | 0.00 |

Sheet no.   155   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        167,433.31

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                              ,   Case No.   13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Smyth, Doreen c/o Vivienne Saunders 12323 N. Gessner Dr. #1516 Houston, TX 77064 | - | | | | X | | 8,145.17 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Snow, Edward K. 1481 S. Ocean Blvd. #333 Pompano Beach, FL 33062 | - | | | | X | | 56,373.63 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Snow, Edward K. 1481 S. Ocean Blvd. #333 Pompano Beach, FL 33062 | - | | | | X | | 37,254.51 |
| Account No. | | | Notice Only | | | | |
| Snyder, Norma 521 Lenape Rd. Bechtelsville, PA 19505 | - | | | X | X | | 0.00 |
| Account No. | | | ChiP (see note no. 2) | | | | |
| Spangler, Mary Louise Hykes 31 Homestead Dr. Greencastle, PA 17225 | - | | | | X | | 58,678.80 |

Sheet no.   156   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          160,452.11

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.   13-10974-RM3-11
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | | | |
| Speer, Sandra 18 Santa Cruz Rd. Tuckerton, NJ 08087 | | | | | | | X | | 440,236.53 |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | | | |
| Spirelli, Phyllis 20905 LaQuesta Court Boca Raton, FL 33428 | | | | | | | X | | 51,340.87 |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | | | |
| Sprague, Diana L. 3198 Landsdown Court Pleasanton, CA 94588 | | | | | | | X | | 63,502.13 |
| Account No. | | | - | | ChiP (see note no. 2) | | | | |
| St. Thomas Apostle Church, The 272 King St. Crystal Lake, IL 60014 | | | | | | | X | | 43,749.53 |
| Account No. | | | - | | Notice Only | | | | |
| Stalbaum, Nancy E. 18 Kennington Ave. Coventry, RI 02816 | | | | | | X | X | | 0.00 |

Sheet no.  157  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            598,829.06

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,      Case No.    13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Stefancic, Ann 1718 80th St. Kenosha, WI 53143-5862 | - | | | | | X | | 11,753.62 |
| Account No. | | | | Notice Only | | | | |
| Stephens, Linda M. 297 Rancho Dr. Ventura, CA 93003 | - | | | | X | X | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Stephens, Marc 12421 13th Pl SW Seattle, WA 98146 | - | | | | X | X | | 0.00 |
| Account No. | | | | | | | | |
| Stephens, Marc 12421 13th Pl SW Seattle, WA 98146 | - | | | | | X | | 33,469.30 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Stern, Frank 1426 Tropic Terrace North Fort Myers, FL 33903 | - | | | | | X | | 2,578.92 |

Sheet no.  158  of  184  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                47,801.84

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,          Case No.    13-10974-RM3-11
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Stern, Frank 1426 Tropic Terrace North Fort Myers, FL 33903 | - | | | | | | X | | |
| | | | | | | | | | 37,607.36 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Stern, Frank 1426 Tropic Terrace North Fort Myers, FL 33903 | - | | | | | | X | | |
| | | | | | | | | | 25,541.01 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Stetzer, Grace M. 8629 LaLosa Dr. West Jacksonville, FL 32217 | - | | | | | | X | | |
| | | | | | | | | | 155,253.39 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Stetzer, Grace M. 8629 LaLosa Dr. West Jacksonville, FL 32217 | - | | | | | | X | | |
| | | | | | | | | | 296,780.09 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Stevens, Judith 2645 Cages Bend Rd. Gallatin, TN 37066 | - | | | | | | X | | |
| | | | | | | | | | Unknown |

Sheet no.  159  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                515,181.85

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,      Case No.   13-10974-RM3-11
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Stevens, Roger L. 2645 Cages Bend Rd. Gallatin, TN 37066 | - | | | | | | X | | 45,232.01 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Stewart, Judith C. 19 Mesquite Pl. Corrales, NM 87048 | - | | | | | | X | | 22,596.51 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Stewart, Judith C. 19 Mesquite Pl. Corrales, NM 87048 | - | | | | | | X | | 17,668.23 |
| Account No. | | | | | Notice Only | | | | |
| Stolarz, Adrienne PO Box 1112 Northampton, MA 01061 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | - | | | | | | X | | 37,841.52 |

Sheet no.   160   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    123,338.27

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                                  ,          Case No.    13-10974-RM3-11
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | X | | 155,060.34 |
| Account No. | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | X | | 156,182.29 |
| Account No. | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | X | | 74,952.41 |
| Account No. | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | X | | 89,664.69 |
| Account No. | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | X | | 110,384.57 |

Sheet no.   161   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

586,244.30

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | | X | | 154,350.47 |
| **Account No.** Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | | X | | 65,753.00 |
| **Account No.** Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | | X | | 83,814.39 |
| **Account No.** Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | | X | | 158,742.68 |
| **Account No.** Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | | X | | 41,549.45 |

Sheet no. __162__ of __184__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    504,209.99

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re NEW LIFE INTERNATIONAL , Case No. 13-10974-RM3-11
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | X | | 38,747.19 |
| Account No. | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | X | | 31,424.32 |
| Account No. | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | X | | 46,368.10 |
| Account No. | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | X | | 77,891.50 |
| Account No. | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | X | | 90,932.68 |

Sheet no. 163 of 184 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

285,363.79

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                  ,   Case No.   13-10974-RM3-11

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Stolarz, Dorothy P. 59 Maple Ridge Dr. Somers, CT 06071 | - | | | | | X | | |
| | | | | | | | | 90,932.68 |
| **Account No.** | | Notice Only | | | | | | |
| Stolarz, Kelly 78 Diane Dr. Vernon Rockville, CT 06066 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| **Account No.** | | Notice Only | | | | | | |
| Stolarz, Kerri 78 Diane Dr. Vernon Rockville, CT 06066 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| **Account No.** | | Notice Only | | | | | | |
| Stolarz, Maria 78 Diane Dr. Vernon Rockville, CT 06066 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| **Account No.** | | Notice Only | | | | | | |
| Stolarz, Richard 78 Diane Dr. Vernon Rockville, CT 06066 | - | | | | X | X | | |
| | | | | | | | | 0.00 |

Sheet no. 164 of 184 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     90,932.68

In re  NEW LIFE INTERNATIONAL ,  Case No.  13-10974-RM3-11
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Stoller, Gwendolyn I. 1705 Roosevelt St. Apt. 55 Sabetha, KS 66534 | - | | | | | | X | | 41,029.72 |
| Account No. | | | | | Notice Only | | | | |
| Strauss, Akin Gump Hauer & Feld LLP One Bryant Park New York, NY 10036-6516 | | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Streckfuss, George J. 3196 Anniston Dr. Cincinnati, OH 45248 | - | | | | | | X | | 23,735.36 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Streckfuss, George J. 3196 Anniston Dr. Cincinnati, OH 45248 | - | | | | | | X | | 23,735.36 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Streckfuss, George J. 3196 Anniston Dr. Cincinnati, OH 45248 | - | | | | | | X | | 23,293.20 |

Sheet no. 165 of 184 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      111,793.64

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                        ,    Case No.   13-10974-RM3-11
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Notice Only | | | | |
| Streckfuss, Kevin 7945 Foxtrot Dr. North Bend, OH 45052 | - | | | | X | X | | 0.00 |
| **Account No.** | | | | Notice Only | | | | |
| Streckfuss, Steven 2668 Devils Backbone Rd. Cincinnati, OH 45233 | - | | | | X | X | | 0.00 |
| **Account No.** | | | | Notice Only | | | | |
| Stroh, Rebecca 109 Stadium Dr. Joliet, IL 60435 | - | | | | X | X | | 0.00 |
| **Account No.** | | | | Notice Only | | | | |
| Sturgill, Kenneth 3020 149th St. SE Bothell, WA 98012 | - | | | | X | X | | 0.00 |
| **Account No.** | | | | ChiP (see note no. 2) | | | | |
| Surguy Family Trust, The 919 Rockmead Dr. Apt. 140 Kingwood, TX 77339 | - | | | | | X | | 35,568.78 |

Sheet no. __166__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      35,568.78

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   NEW LIFE INTERNATIONAL                                                    ,   Case No.   13-10974-RM3-11
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Surguy Family Trust, The 919 Rockmead Dr. Apt. 140 Kingwood, TX 77339 | - | | | | | | X | | 47,688.78 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Surma, John 521 Lenape Rd. Bechtelsville, PA 19505 | - | | | | | | X | | 95,688.79 |
| Account No. | | | | | Notice Only | | | | |
| Suttle, John 701 Crescent Denton, TX 76201 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Notice Only | | | | |
| Suttle, Michelle 2107 McCormick Denton, TX 76205 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Sutton, Ella W. 17 Connshire Dr. Waterford, CT 06385 | - | | | | | | X | | 2,658.95 |

Sheet no.  167  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    146,036.52

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                 ,    Case No.   13-10974-RM3-11

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Swanson, Elizabeth Olga PO Box 814 Farmington, NM 87499-0814 | - | | | | | X | | |
| | | | | | | | | 57,489.87 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Swanson, Elizabeth Olga PO Box 814 Farmington, NM 87499-0814 | - | | | | | X | | |
| | | | | | | | | 137,704.81 |
| Account No. | | | | Notice Only | | | | |
| Taylor, James 6251 NE 20th Way Fort Lauderdale, FL 33308 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Taylor, Richard M. 501 Haverhill Lane Colleyville, TX 76034 | - | | | | | X | | |
| | | | | | | | | 821,905.31 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Taylor, Richard W. 6251 NE 20th Way Fort Lauderdale, FL 33308 | - | | | | | X | | |
| | | | | | | | | 7,644.58 |

Sheet no. _168_ of _184_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,024,744.57

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| **Account No.** | | | | | ChiP (see note no. 2) | | | | |
| Taylor, Richard W. 6251 NE 20th Way Fort Lauderdale, FL 33308 | - | | | | | | X | | 6,159.71 |
| **Account No.** | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Taylor, Ron 6215 Oxwynn Lane Charlotte, NC 28270 | - | | | | | | X | | 9,271.92 |
| **Account No.** | | | | | Notice Only | | | | |
| Taylor, Susan D. 3404 Comanche Trace Dr. Kerrville, TX 78028 | - | | | | | X | X | | 0.00 |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Teale, Carole R. 1015 Garden St. Bennet, NE 68317 | - | | | | | | X | | Unknown |
| **Account No.** | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Teale, Robert E. 1015 Garden St. Bennet, NE 68317 | - | | | | | | X | | 48,564.87 |

Sheet no.  169  of  184  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        63,996.50

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,      Case No.    13-10974-RM3-11
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Terris, Brenda 343 West Royal Flamingo Sarasota, FL 34236 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Terris, Gordon 860 Hudson Ave. Sarasota, FL 34236-7744 | - | | | | | | X | | 44,931.36 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Thistle Dock Trust 513 E. High St. Pottstown, PA 19464 | - | | | | | | X | | Unknown |
| Account No. | | | | | Notice Only | | | | |
| Thomas, Jean P. 38 Pequot Rd. Wallingford, CT 06492 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Thompson, Carolyn A. 5250 Villa Verde Dr. Apt. R6 Reno, NV 89523 | - | | | | | | X | | 24,772.46 |

Sheet no. __170_ of __184_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

69,703.82

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re NEW LIFE INTERNATIONAL , Case No. 13-10974-RM3-11
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Annuitant - CGA (see note no. 1) | | | | |
| Thompson, Nancy J. 12714 W. Chetlain Lane Galena, IL 61036 | | | | | X | | 72,814.48 |
| Account No. | | - | Annuitant - CGA (see note no. 1) | | | | |
| Tieman, Betty C. 20911 Eagle Bend Katy, TX 77450 | | | | | X | | 22,191.54 |
| Account No. | | - | ChiP (see note no. 2) | | | | |
| Tilghman, Brenda L. 7945 Thouron Ave. Philadelphia, PA 19150-2520 | | | | | X | | 17,322.47 |
| Account No. | | - | ChiP (see note no. 2) | | | | |
| Tillman, Thomas L. 1382 Aqua Vista Dr. Lawrenceburg, IN 47025 | | | | | X | | 25,358.36 |
| Account No. | | - | Annuitant - CGA (see note no. 1) | | | | |
| Tinor, Henry PO Box 5176 Pompano Beach, FL 33073 | | | | | X | | 16,771.80 |

Sheet no. 171 of 184 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 154,458.65

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re　　NEW LIFE INTERNATIONAL　　　　　　　　　　　　　,　　Case No.　　13-10974-RM3-11
　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  | | | | Notice Only | | | | |
| Tinor, Henry & Marjorie S. Tinor Joint Living Trust PO Box 5176 Pompano Beach, FL 33073 | - | | | | X | X | | 0.00 |
| Account No.  | | | | Annuitant - CGA (see note no. 1) | | | | |
| Tomasello, Gerald L. 19461 Sunlit Blvd. Goshen, IN 46528 | - | | | | | X | | 322,646.52 |
| Account No.  | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Torgerson, Toby G. 26933 NW Union Hill Rd. Redmond, WA 98053-2740 | - | | | | | X | | 100,471.12 |
| Account No.  | | | | Notice Only | | | | |
| Torrence, Deanne Marie 11201 50th Dr. SE Everett, WA 98208 | - | | | | X | X | | 0.00 |
| Account No.  | | | | Annuitant - CGA (see note no. 1) | | | | |
| Tremain, C. Robert 2833 Skimmer Point Dr. Saint Petersburg, FL 33707 | - | | | | | X | | 14,171.58 |

Sheet no. __172_ of __184_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　　　437,289.22

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                   ,    Case No.   13-10974-RM3-11
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Tschanz, Carol Joy c/o Deborah Tschanz 587 W 22785 Edgewood Ave. Big Bend, WI 53103 | - | | | | | | X | | 94,910.63 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Tschanz, Carol Joy c/o Deborah Tschanz 587 W 22785 Edgewood Ave. Big Bend, WI 53103 | - | | | | | | X | | 4,214.61 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Tuckness, Donnie B. PO Box 2907 Belfair, WA 98528 | - | | | | | | X | | 98,520.45 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Tuckness, Emmett M. 6911 W. Skokomish Valley Rd. Shelton, WA 98584 | - | | | | | | X | | 97,352.06 |
| Account No. | | | | | Notice Only | | | | |
| Valencia, Kerry Leigh 59 Samsonville Rd. Kerhonkson, NY 12446 | - | | | | | X | X | | 0.00 |

Sheet no. __173__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      294,997.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                                    ,    Case No.    13-10974-RM3-11
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| VanNatten, David R. 5613 Rosedale Way Sacramento, CA 95822 | | - | | | X | X | | 0.00 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| VanNatten, Suanne F. 14792 Dash Way Poway, CA 92064 | | - | | | | X | | 74,041.41 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Vasconellos, Michele A. 1470 Edison St. Detroit, MI 48206 | | - | | | | X | | 34,701.86 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Vogel, William 10730 Cleos St. Columbia, MD 21044 | | - | | | | X | | 60,057.96 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Wadley, Lila L. 13522 118th St. East Puyallup, WA 98374 | | - | | | | X | | Unknown |

Sheet no.   174   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    168,801.23

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                      ,          Case No.    13-10974-RM3-11
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Wadley, Lila L. 13522 118th St. East Puyallup, WA 98374 | - | | | | | X | | Unknown |
| Account No. | | | | | | | | |
| Wadley, Lila L. 13522 118th St. East Puyallup, WA 98374 | - | | | | | X | | 74,398.90 |
| Account No. | | | | | | | | |
| Wadley, Lila L. 13522 118th St. East Puyallup, WA 98374 | - | | | | | X | | 90,035.93 |
| Account No. | | | | Notice Only | | | | |
| Wadley, Robert A. 25815 SE 147th St. E. Issaquah, WA 98027 | - | | | | X | X | | 0.00 |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Wadley, Ronald L. 13522 118th St. East Puyallup, WA 98374 | - | | | | | X | | 90,035.93 |

Sheet no.  175  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        254,470.76

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Wagley, Deniese R. 1818 Road E5NE Moses Lake, WA 98837 | - | | | | | | X | | 40,399.12 |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Wagley, Deniese R. 1818 Road E5NE Moses Lake, WA 98837 | - | | | | | | X | | 40,399.12 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Waits, Sybil Turner 565 Mountain Way NE Atlanta, GA 30342 | - | | | | | | X | | 343,250.92 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Waits, Sybil Turner 565 Mountain Way NE Atlanta, GA 30342 | - | | | | | | X | | 30,455.64 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Walenczyk, Mark R. 931 Mainito St. Memphis, TN 38117 | - | | | | | | X | | 56,261.49 |

Sheet no.  176  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                510,766.29

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                      ,        Case No.   13-10974-RM3-11
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Walker, Bryan M. 6500 Orefield Rd. Spring Grove, PA 17362 | | - | | | | | X | | 26,922.27 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Walker, Norine M. 6611 Dunwich Way Alexandria, VA 22315 | | - | | | | | X | | 30,631.23 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Walker, Randall R. 4865 Nash Dr. Fairfax, VA 22032 | | - | | | | | X | | 27,647.34 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Ward, Meghan L. 3962 Foley Dr. Tallahassee, FL 32309 | | - | | | | | X | | 30,822.89 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Warrington, Camellia W. 1413 Eagle Ridge Run Bel Air, MD 21014 | | - | | | | | X | | 50,079.57 |

Sheet no.   177  of   184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    166,103.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL            ,    Case No.   13-10974-RM3-11

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Washington, Lancelot T.<br>999 East 28th St.<br>Paterson, NJ 07513 | - | | | | Annuitant - CGA (see note no. 1) | | X | | 21,997.78 |
| Account No.<br><br>Way, Donna J.<br>11003 W. Harvest Ln.<br>Wichita, KS 67212 | - | | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Way, Karen<br>8774 Crucero Dr.<br>Elk Grove, CA 95624 | - | | | | Notice Only | X | X | | 0.00 |
| Account No.<br><br>Weber, John<br>190 Lynch Rd.<br>Yakima, WA 98908 | - | | | | Annuitant - WA CGA (see note no. 1) | | X | | 47,011.23 |
| Account No.<br><br>Webster, Linda C. | - | | | | | | X | | 34,685.42 |

Sheet no. __178__ of __184__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal<br>(Total of this page)    103,694.43

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                        ,      Case No.    13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | | | |
| Wedel, Constance E. 119 Brittany Pointe Hayesville, NC 28904 | | | | | | | X | | 20,510.55 |
| Account No. | | | - | | ChiP (see note no. 2) | | | | |
| Weeks, Raymond G. 106 Chippy Cole Rd. Milford, PA 18337 | | | | | | | X | | Unknown |
| Account No. | | | - | | Annuitant - CGA (see note no. 1) | | | | |
| Weeks, Raymond G. 106 Chippy Cole Rd. Milford, PA 18337 | | | | | | | X | | Unknown |
| Account No. | | | - | | | | | | |
| Weeks, Raymond G. 106 Chippy Cole Rd. Milford, PA 18337 | | | | | | | X | | 81,623.23 |
| Account No. | | | - | | | | | | |
| Weeks, Raymond G. 106 Chippy Cole Rd. Milford, PA 18337 | | | | | | | X | | 104,881.97 |

Sheet no.  179  of  184  sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)          207,015.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                           ,        Case No.   13-10974-RM3-11
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Weingruber, Fred F. 425 Radcliff Dr. Pittsburgh, PA 15235-5326 | - | | | | X | | 32,670.21 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Wheelock, Genevieve H. 7808 N. E. 51st St., Apt. 127 Vancouver, WA 98662 | - | | | | X | | 70,388.77 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Wheelock, Genevieve H. 7808 N. E. 51st St., Apt. 127 Vancouver, WA 98662 | - | | | | X | | 53,050.36 |
| Account No. | | | Annuitant - CGA (see note no. 1) | | | | |
| Whitaker, Luther 793 Pirates Rest Rd. North Fort Myers, FL 33917-2992 | - | | | | X | | 13,679.55 |
| Account No. | | | Annuitant - WA CGA (see note no. 1) | | | | |
| White, Marilyn 2641 NW 98th Seattle, WA 98117 | - | | | | X | | 11,536.50 |

Sheet no.  180  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

181,325.39

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Wilde, Gustav PO Box 773 Franklin, NC 28744 | - | | | | | | X | | 98,439.65 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Wilkerson, Blanche M. 8206 Leafdale Dr. Humble, TX 77338 | - | | | | | | X | | 10,483.19 |
| Account No. | | | | | ChiP (see note no. 2) | | | | |
| Wilkerson, Blanche M. 8206 Leafdale Dr. Humble, TX 77338 | - | | | | | | X | | 61,419.09 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Williams, Ruth E. 7511 Fieldstone Way Monroe, GA 30656 | - | | | | | | X | | 11,910.20 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Williams, Ruth E. 369 Bridgbrook Ln. Smyrna, GA 30082 | - | | | | | | X | | 247,168.03 |

Sheet no.   181   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   429,420.16

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re   NEW LIFE INTERNATIONAL                                    ,        Case No.    13-10974-RM3-11
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Willoughby, Dwight L. 6308 Lake Shore Dr. Panama City, FL 32404 | - | | | | | | X | | 8,407.27 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Wilson, Margaret A. 1728 Brookwood Dr. Akron, OH 44313-5066 | - | | | | | | X | | 9,877.01 |
| Account No. | | | | | Annuitant - CGA (see note no. 1) | | | | |
| Wirkus, Eugene B. 101 Sunrise Hill Circle Orange, CT 06477 | - | | | | | | X | | 73,348.19 |
| Account No. | | | | | Notice Only | | | | |
| Wirkus, Rosemarie 377 Hilltop Rd. Orange, CT 06477 | - | | | | | X | X | | 0.00 |
| Account No. | | | | | | | | | |
| Witt, Joan T. | - | | | | | | X | | 76,918.61 |

Sheet no.  182  of  184  sheets attached to Schedule of                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)         168,551.08

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                              ,     Case No.    13-10974-RM3-11
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Woodruff, Vera E.<br>PO Box 820371<br>Vancouver, WA 98682 | - | | Annuitant - CGA (see note no. 1) | | X | | 27,058.26 |
| Account No.<br><br>Woodruff, Vera E.<br>PO Box 820371<br>Vancouver, WA 98682 | - | | Annuitant - CGA (see note no. 1) | | X | | 56,895.69 |
| Account No.<br><br>Woodruff, Vera E.<br>PO Box 820371<br>Vancouver, WA 98682 | - | | Annuitant - CGA (see note no. 1) | | X | | 38,080.78 |
| Account No.<br><br>Woodruff, Vera E.<br>PO Box 820371<br>Vancouver, WA 98682 | - | | Annuitant - CGA (see note no. 1) | | X | | 29,766.89 |
| Account No.<br><br>Woods, The Revocable Family Trust<br>621 N. Pine Way<br>Anaheim, CA 92805 | - | | ChiP (see note no. 2) | | X | | 266,387.99 |

Sheet no.  183  of  184  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          418,189.61

In re   NEW LIFE INTERNATIONAL                              ,      Case No.   13-10974-RM3-11
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Workman, Patricia Y. 1 McKnight Pl., Apt. 240 Saint Louis, MO 63124 | - | | | | | X | | |
| | | | | | | | | 52,923.03 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Yancey, LaDonna 17353 Santa Rosa Detroit, MI 48221 | - | | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Yancey, Lovell 17353 Santa Rosa Detroit, MI 48221 | - | | | | | X | | |
| | | | | | | | | 3,419.20 |
| Account No. | | | | Annuitant - CGA (see note no. 1) | | | | |
| Yap, Aline 10743 Narcoossee Rd. Unit A8-206 Orlando, FL 32832 | - | | | | | X | | |
| | | | | | | | | 11,443.02 |
| Account No. | | | | ChiP (see note no. 2) | | | | |
| Yoshioka, Jim 13210 Southport Lane 169 H Seal Beach, CA 90740-3354 | - | | | | | X | | |
| | | | | | | | | 27,597.05 |

Sheet no.   184   of   184   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                95,382.30

Total
(Report on Summary of Schedules)         45,734,955.79

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

.

In re    NEW LIFE INTERNATIONAL               ,    Case No.    13-10974-RM3-11

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Accident Fund General Insur. Co.<br>PO Box 40790<br>Lansing, MI 48901-7990 | Insurance Contract |
| Adelsberg, Steven<br>6 Crestleigh Place<br>Lutherville Timonium, MD 21093 | Family Foundation - Notice Only |
| Anthony, Calvin and Judith<br>652 Trotters Glen<br>Baldwin, GA 30511 | Donor Advised Account - Notice Only |
| Applebaum, Barbara<br>180 Sigmon Rd.<br>Fletcher, NC 28732 | Testementary Contract - Notice Only |
| Applebaum, Bruce<br>5946 Main St.<br>Mount Jackson, VA 22842 | Notice Only |
| Applebaum, Lewis<br>180 Sigmon Rd.<br>Fletcher, NC 28732 | Testamentary Contract - Notice Only |
| Arends, Louise Barr<br>533 Clover Ct.<br>Gibson City, IL 60936 | Testamentary Contract - Notice Only |
| Barr, Jane<br>1072 Sigmon Rd.<br>Fletcher, NC 28732 | Testamentary Contract - Notice Only |
| Barrett, Rachelle<br>1200 Fox Ridge Lorena<br>Lorena, TX 76655 | Family Foundation - Notice Only |
| Bernstein, Charles and Sally<br>783 Wayfaring Rd.<br>Cashiers, NC 28717 | Testamentary Contract - Notice Only |
| Bernstein, Keith<br>8622 Magnolia Forest Dr.<br>Sugar Land, TX 77479 | Testamentary Contract - Notice Only |
| Bernstein, Morris<br>25 Rivert Court Parkway<br>Atlanta, GA 30328 | Testamentary Contract - Notice Only |

9

continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re NEW LIFE INTERNATIONAL                                                      , Case No. 13-10974-RM3-11

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Bickley, Joseph and Karen<br>9935 Colonial Walk South<br>Estero, FL 33928 | Family Foundation - Notice Only |
| Brown, Kristin<br>103 Wythe Ct.<br>Flat Rock, NC 28731 | Testamentary Contract - Notice Only |
| Buiting, Theodore<br>7 Andrew Lane<br>Lansdale, PA 19446 | Notice Only |
| Caldwell, D.H.<br>298 Berea Church Rd.<br>Hendersonville, NC 28739 | Testamentary Contract - Notice Only |
| Caldwell, Todd<br>11430 Sun Rd.<br>Dade City, FL 33525 | Testamentary Contract - Notice Only |
| Casabianca, Suzette<br>9901 Grove Drive<br>New Port Richey, FL 34654 | Testamentary Contract - Notice Only |
| Century Surety Company<br>465 Cleveland Ave.<br>Westerville, OH 43082 | Insurance Contract |
| Cincinnati Indemnity Co., The<br>PO Box 145496<br>Cincinnati, OH 45250 | Insurance Contract |
| Clark, David<br>16002 Windsor Ave.<br>Centralia, WA 98531 | Testamentary Contract - Notice Only |
| Clark, Marilyn<br>PO Box 273<br>Hinesville, GA 31310 | Testamentary Contract - Notice Only |
| Colgan, Katharine<br>2737 Walton Way<br>Augusta, GA 30909 | Donor Advised Account - Notice Only |
| Comcast<br>P. O. Box 105184<br>Atlanta, GA 30348-0051 | Utility Contract New Life International Office at Northgate |
| Cooley's Rift Home Owners Assoc.<br>1233 Northgate Business Parkway<br>Madison, TN 37115 | Contract Vendor 34 Lake Louisa and 340 Lake Louisa |

Sheet __1__ of __9__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re NEW LIFE INTERNATIONAL     Case No. 13-10974-RM3-11

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Corallo, Elizabeth<br>345 Glenwood Dr.<br>Rocky Mount, VA 24151 | Notice Only |
| Cornerstone Church<br>909 Meadowlark Lane<br>Goodlettsville, TN 37072 | Tenant |
| Craig, Guy Ford<br>2920 18th St.<br>Boulder, CO 80304 | Family Foundation - Notice Only |
| Dashow, Michael<br>4676 Reinhardt Dr.<br>Oakland, CA 94619 | Testamentary Contract - Notice Only |
| Davis, Charles<br>591 Longchamp<br>Jacksonville, FL 32244 | Testamentary Contract - Notice Only |
| Davis, Verlin<br>2703 Julie Lane<br>Middleburg, FL 32068 | Testamentary Contract - Notice Only |
| DeltaCom, Inc. (Earthlink)<br>PO Box 2252<br>Birmingham, AL 35246-1058 | Utility Contract New Life International Office at Northgate |
| Devenport, Debra<br>1829 4th St.<br>Lincoln, CA 95648 | Testamentary Contract - Notice Only |
| Devenport, Loyd<br>18 McKenzie Way South<br>Old Fort, NC 28762 | Testamentary Contract - Notice Only |
| Digitec, LLC<br>3255 Central Pike, Ste. 211<br>Hermitage, TN 37076 | Utility Contract New Life International Office |
| Eick, Susan<br>1161 North Blount St.<br>Raleigh, NC 27604 | Notice Only |
| Elk River Public Utility District<br>Po Box 970<br>Tullahoma, TN 37388-0970 | Utility Contract 34 Lake Louisa and 340 Lake Louisa |
| Esack, David<br>113 No. South Lake Dr.<br>Hollywood, FL 33019 | Family Foundation - Notice Only |

Sheet __2__ of __9__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                     ,    Case No.    13-10974-RM3-11

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Furr, Janet Barr<br>23815 Lorance Rd.<br>Laura, IL 61451 | Testamentary Contract - Notice Only |
| Griffin, Kathleen<br>12930 Dorman Rd.<br>Apt. 353<br>Pineville, NC 28134 | Testamentary Contract - Notice Only |
| Griffin, Mark<br>7707 Herrington Woods<br>Charlotte, NC 28269 | Testamentary Contract - Notice Only |
| Guardian Security Systems, Inc.<br>1088 Courier Place<br>Smyrna, TN 37167 | Contract Vendor 34 Lake Louisa |
| Gupton, Donna<br>3995 Deer Lane<br>McAlester, OK 74501 | Testamentary Contract - Notice Only |
| Guth, Leonard<br>5424 N. Martha Loop<br>Coeur D Alene, ID 83815 | Family Foundation - Notice Only |
| Hawkins, Shannon<br>2601 Philadelphia Church Rd.<br>Dallas, NC 28034 | Testamentary Contract - Notice Only |
| Hodges, Helen and Donald<br>4110 Pebble Beach<br>League City, TX 77573 | Family Foundation - Notice Only |
| Hoffer, Roger and Constance<br>4601 South Queen St.<br>Littleton, CO 80127 | Donor Advised Account - Notice Only |
| Holland, John<br>603 Fleetwood Plaza<br>Hendersonville, NC 28739 | Testamentary Contract - Notice Only |
| Honeycutt, Rebecca<br>103 Wythe Court<br>Flat Rock, NC 28731 | Testamentary Contract - Notice Only |
| Honeycutt, Wallace<br>103 Wythe Court<br>Flat Rock, NC 28731 | Testamentary Contract - Notice Only |
| Hubeny, Emilia<br>17535 /SE 106th St.<br>Renton, WA 98059 | Notice Only |

Sheet   3   of   9   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                             Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL    ,    Case No.    13-10974-RM3-11
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Jacoby-Feldbaum, Charles<br>21020 Oak Lane<br>Excelsior, MN 55331 | Family Foundation - Notice Only |
| Jacoby-Kent, Alan<br>7013 Nevis Road<br>Bethesda, MD 20817 | Family Foundation - Notice Only |
| Jacoby-Sloane, Carolyn<br>114 Hammon Ave.<br>Palm Beach, FL 33480 | Family Foundation - Notice Only |
| Keim, Kelly<br>1516 Amhurst Circle<br>Birmingham, AL 35216 | Testamentary Contract - Notice Only |
| Kirkman, Amy<br>PO Box 1054<br>Culver City, CA 90232 | Notice Only |
| Kirkman, Jay<br>27 Pinckney St.<br>Greenville, SC 29601 | Notice Only |
| Kirkman, Phyliss<br>151 Tarnhill Dr.<br>Flat Rock, NC 28731 | Testamentary Contract - Notice Only |
| Kirkman, Richard<br>151 Tarnhill Dr.<br>Flat Rock, NC 28731 | Testamentary Contract - Notice Only |
| Kirkman-Sim, Gail<br>258 Simpson Hill Dr.<br>Ellijay, GA 30540 | Notice Only |
| Knapp, Raymond<br>9482 Grovecrest Cover<br>Germantown, TN 38139-3580 | Donor Advised Account - Notice Only |
| Kriegel, Timothy<br>140 Olds Trail<br>Hendersonville, NC 28739 | Testamentary Contract - Notice Only |
| Linkous, Eugene<br>1215 Chanteloupe Dr.<br>Hendersonville, NC 28739 | Testamentary Contract - Notice Only |
| Linkous, Eugene Jr.<br>PO Box 2807<br>Hendersonville, NC 28793 | Testamentary Contract - Notice Only |

Sheet __4__ of __9__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Linkous, Helen<br>1215 Chanteloupe Dr.<br>Hendersonville, NC 28739 | Testamentary Contract - Notice Only |
| Linkous, Jennifer<br>1215 Chanteloupe Dr.<br>Hendersonville, NC 28739 | Testamentary Contract - Notice Only |
| Linkous, John<br>1215 Chanteloupe Dr.<br>Hendersonville, NC 28739 | Testamentary Contract - Notice Only |
| Lomand, Ben<br>PO Box 670<br>McMinnville, TN 37111 | Utility Contract 34 Lake Louisa and 340 Lake Louisa |
| Madison Suburban Utility District<br>PO Box 360140<br>Nashville, TN 37230-6140 | Utility Contract Meadowlark |
| Martin, Barry<br>1927 Oak Hollow<br>Gastonia, NC 28054 | Testamentary Contract - Notice Only |
| Martin, Karen<br>317 Melissa Way<br>Hendersonville, NC 28791 | Testamentary Contract - Notice Only |
| Martin, Wendell and Patricia<br>241 Sherwood Ln.<br>Hendersonville, NC 28791 | Testamentary Contract - Notice Only |
| McDonald, Jane<br>815 Washington Ave.<br>Elyria, OH 44035 | Family Foundation - Notice Only |
| McLaughlin, James and Virgina<br>1715 Kanuga Rd.<br>Hendersonville, NC 28793 | Testamentary Contract - Notice Only |
| Monitronics Funding LP<br>Dept. CH 8628<br>Palatine, IL 60055-8628 | Utility Contract 340 Lake Louisa |
| Monteagle Public Utilities<br>PO Box 127<br>Monteagle, TN 37356 | Utility Contract 34 Lake Louisa and 340 Lake Louisa |
| Moore, Melissa<br>46 E. Trevor St.<br>Charlottesville, IN 46117 | Testamentary Contract - Notice Only |

Sheet  5  of  9  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Morris, Timothy<br>676 W. 630 S.<br>Orem, UT 84058 | Family Foundation - Notice Only |
| Murphy, Linda<br>151 Locust St.<br>Arden, NC 28704 | Testamentary Contract - Notice Only |
| Nashville Electric Service<br>1214 Church Street<br>Nashville, TN 37246-0003 | Utility Contract Meadowlark |
| Nolan, Anne<br>105 Long Shadow Lane<br>Cary, NC 27511 | Notice Only |
| Nolan, Cynthia<br>3801 Timber Trail<br>Asheville, NC 28804 | Testamentary Contract - Notice Only |
| Nolan, Michael<br>3801 Timber Trail<br>Asheville, NC 28804 | Testamentary Contract - Notice Only |
| Owensby, Charles<br>770 Walnut Grove Rd.<br>Dayton, TN 37321 | Testamentary Contract - Notice Only |
| Pace, Reisa<br>370 Blue House Rd.<br>Hendersonville, NC 28792 | Testamentary Contract - Notice Only |
| Pitney Bowes<br>c/o Inside Sales Group<br>27 Waterview Dr.<br>Shelton, CT 06484 | Contract Vendor New Life International Office at Northgate |
| Pitney Bowes Global<br>c/o Global Financial Services, LLC<br>PO Box 371887<br>Pittsburgh, PA 15250-7887 | Contract Vendor New Life International Office |
| Pitney Bowes Purchase Power<br>c/o Global Financial Services<br>PO Box 371887<br>Pittsburgh, PA 15250-7887 | Contract Vendor New Life International Office |
| Reliant<br>PO Box 650475<br>Dallas, TX 75265-0475 | Utility Contract WIN Warehouse TX |

Sheet   6   of   9   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Rohrer, Mark and Dorothy<br>7386 County Rd. 623<br>Millersburg, OH 44654 | Donor Advised Account - Notice Only |
| Russell, Nancy Barr<br>3534 Periwinkle Way<br>Indianapolis, IN 46220 | Testamentary Contract - Notice Only |
| Salvaggio, Gary<br>308 Winding Meadows Dr.<br>Flat Rock, NC 28731 | Testamentary Contract - Notice Only |
| Savannah HOA<br>c/o Morris Property Mgmt Proce<br>PO Box 62884<br>Phoenix, AZ 85082-2884 | Contract Vendor Gordon Crossing |
| Scudder, Mark and Allison Armstrong<br>34 Lake Louisa Loop<br>Monteagle, TN 37356 | Tenant |
| Seymour, David<br>305 Piney Mountain Dr. G-2<br>Asheville, NC 28802 | Testamentary Contract - Notice Only |
| Seymour, Nancy<br>PO Box 8131<br>Asheville, NC 28814 | Testamentary Contract - Notice Only |
| Shaidle, Susan<br>614 Bolling Ave.<br>Charlottesville, VA 22901 | Testamentary Contact - Notice Only |
| Silsby, Doyle<br>PO Box 248<br>Burr Oak, KS 66936-0248 | Donor Advised Account - Notice Only |
| Slaught, Don and Sandy<br>27 Middle Ridge Lane South<br>Rolling Hills, CA 90274-4055 | Family Foundation - Notice Only |
| Smith, Jeremy DDS<br>770 Allison Lane<br>San Marcos, TX 78555 | Family Foundation - Notice Only |
| Spechler, Brent<br>917 N. Northlake Dr.<br>Hollywood, FL 33019 | Family Foundation - Notice Only |
| Standley, Bonnie<br>128 Highland Dr.<br>Greenwood, SC 29649 | Testamentary Contract - Notice Only |

Sheet  7  of  9  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

In re  NEW LIFE INTERNATIONAL                                    ,     Case No.  13-10974-RM3-11
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| SVEC<br>PO Box 31<br>South Pittsburg, TN 37380-0031 | Utility Contract 34 Lake Louisa and 340 Lake Louisa |
| Sweeney, Michael<br>10 Sagebrush<br>Wichita, KS 67230 | Family Foundation - Notice Only |
| Texas Windstorm Insurance Assoc.<br>PO Box 90090<br>Austin, TX 78709 | Insurance Contract |
| Tyler, Linda<br>761 Preston Trail<br>Wichita, KS 67230 | Family Foundation - Notice Only |
| Underwood, Nancy<br>409 Clarmont Dr.<br>Flat Rock, NC 28731 | Testamentary Contract - Notice Only |
| Underwood, Peter<br>13888 Lewis Mills Way<br>Chantilly, VA 20151 | Testamentary Contract - Notice Only |
| Vardi, Cheryl<br>Kibbutz Ruchama<br>DN HOF Ashkelon<br>Israel   79180 | Testementary Contracts - Notice Only |
| Verizon Wireless<br>PO Box 660108<br>Dallas, TX 75266-0108 | Utility Contract New Life International |
| Waggoner, Brian and Emily<br>2177 Gordon Crossing<br>Hendersonville, TN 37075 | Tenant |
| West<br>c/o West Payment Center<br>PO Box 6292<br>Carol Stream, IL 60197-6292 | Contract Vendor New Life International Office |
| Western Surety Company<br>101 S. Phillips Ave.<br>Sioux Falls, SD 57104-6703 | Insurance Contract |
| Wright National Flood Insurance Co.<br>PO Box 33003<br>Saint Petersburg, FL 33733-8003 | Insurance Contract |
| Young, William and Nelle Helms<br>1617 Hendersonville Rd., Apt. 1311<br>Asheville, NC 28803 | Testamentary Contract - Notice Only |

Sheet   8   of   9   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    NEW LIFE INTERNATIONAL                                    ,    Case No.   13-10974-RM3-11
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| Zachary, Christopher<br>510 Price Rd.<br>Hendersonville, NC 28739 | Testamentary Contract - Notice Only |

Sheet __9__ of __9__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re ___New Life International___,     Case No. ___13-10974-RM3-11___
               Debtor                                       (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __227__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____
                                                              Debtor

Date _____     Signature: _____
                                                (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any,     Social Security No.
of Bankruptcy Petition Preparer     *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
Address

X _____     _____
  Signature of Bankruptcy Petition Preparer     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the ___President___ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __New Life International__ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __227__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date ___1/30/14___     Signature: _____
                                           Robby McGee
                                          [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

-------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.