# NOTES TO SCHEDULE F OF
## NEW LIFE INTERNATIONAL ("NLI" OR "DEBTOR")

1.      <u>CGAs</u>.    Since 1997 the Debtor has accepted offers by donors to purchase charitable gift annuity agreements (each a "CGA"), issued by NLI as additional options to existing planned giving programs.    The present value of NLI's obligation for annuity payments over the single or joint lives of the donors is calculated using the payout rate of each agreement and using the mortality table ANN 2000 with a present value factor of five percent for gifts made after December 2007, and six percent for gifts made from July 2005 to December 2007, and using the mortality table 90CM with a present value factor of seven percent for gifts made prior to July 2005.    An exception applies to the above if NLI opted to purchase a "reinsurance contract" for the obligation.    A reinsurance contract is an investment in an annuity contract that NLI purchased to offset NLI's obligation to a donor and match the payment stream thereof.    The present value of the obligation of a CGA for which a reinsurance contract was purchased has been computed using the mortality table ANN 2000 and the present value factor utilized in the related reinsurance contract.    The amount of the claim is an estimate, and NLI's method for making the estimate has not yet been approved by the Court.

2.      <u>ChIPs</u>.    Since 1997 the Debtor has also entered into charitable installment purchases (each a "ChIP") of assets from certain donors.    Each ChIP was designed to qualify as a bargain sale within the meaning of federal tax regulations, with payment of the purchase price via the installment method, as described in section 453 of the Internal Revenue Code.    A ChIP transaction differs from a CGA in that, generally, NLI's obligation to make installment payments to a donor pursuant to a ChIP is for a fixed term, rather than for the life of the donor and/or the donor's designated beneficiary as in the case of a CGA.    As respects most of the ChIPs entered into by NLI, no promissory note was issued to the donor.    Instead, NLI's obligation to make

installments is evidenced solely by the ChIP contract itself, which states the amount of the installment to be paid, but does not make explicit the rate of interest that is subsumed in the installment amount. The present value of NLI's obligation under each such ChIP, that is, the amount of the donor's claim as stated in Schedule F, has been estimated in accordance with the same methodology as set forth in Note 1 above for the CGAs, except that the future payments have been discounted at the stated rates for the term of the ChIP, rather than for the life expectancy of the donor and/or the donor's beneficiary. In a few ChIP transactions documented in 2010, the donor did receive a promissory note that states an interest rate of approximately five (5%) percent per annum. The amount of the claim is an estimate, and NLI's method for making the estimate has not yet been approved by the Court.

In re      New Life International                                                    ,      Case No.      13-10974

                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. xxx-2630 | | | | | ChiP (see note no.2) | | | | |
| , A.H. c/o Mr/Mrs Joel W Haney, II or Guardian 4130 Lovingwood Trail Powder Springs, GA 30127 | | - | | | | | | | 198,161.56 |
| Account No. xxx-2668 | | | | | Annuitant - CGA (see note no.1) | | | | |
| , G. M. c/o Guardian 5465 Corydon Ridge Rd., NE Corydon, IN 47112 | | - | | | | | | | 11,751.17 |
| Account No. xx5-921 | | | | | Annuitant - CGA (see note no.1) | | | | |
| , K.M. c/o Guardian 5712 W. Duffy Rd. Apt. B Georgetown, IN 47122 | | - | | | | | | | 13,979.49 |
| Account No. xxx-1515 | | | | | Annuitant - CGA (see note no.1) | | | | |
| , M. H. c/o Guardian 760 Seibles Rd. Montgomery, AL 36116 | | - | | | | | | | 83,354.45 |

___242 continuation sheets attached

Subtotal
(Total of this page)            307,246.67

In re   New Life International                                    ,   Case No.   13-10974
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx9-925 <br><br> , M. P. <br> c/o Guardian <br> 5721 W. Duffy Rd. Apt. B <br> Georgetown, IN 47122 | - | | Annuitant - CGA (see note no.1) | | | | 15,431.23 |
| Account No. xxx-2799 <br><br> , S. D. <br> 345 W. Vine St <br> Stockton, CA 95203 | - | | ChiP (see note no.2) | | | | 25,629.89 |
| Account No. xxxx-2135 <br><br> , S.U. <br> C/O Nancy Ungarelli <br> Chemin de la Menuiserie 19 <br> 1293 Belelvue, Switzerland (+41 22)73570 | - | | ChiP (see note no.2) | | | | 75,891.05 |
| Account No. xxxx-2135 <br><br> , S.U. <br> C/O Nancy Ungarelli <br> Chemin de la Menuiserie 19 <br> 1293 Belelvue, Switzerland (+41 22)73570 | - | | ChiP (see note no.2) | | | | 75,891.05 |
| Account No. xxxx-2794 <br><br> 1st Baptist Church, <br> 26670 5th Street <br> Ardmore, AL 35739 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __1__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

192,843.22

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  New Life International _____,  Case No. ____13-10974____
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J | C | | | | | |
| Account No. xxxx-2958 | | | | | Potential Future Beneficiary | | | | |
| 1st Baptist Church, 26670 5th Street Ardmore, AL 35739 | - | | | | | X | X | | 0.00 |
| Account No. xx1-425 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Abbotts, James M 63 Rowayton Woods Dr. Norwalk, CT 06854 | - | | | | | | | | 243,932.63 |
| Account No. xx5-596 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Abbotts, Robert T 718 Ashmeade Rd. Charlotte, NC 28211-4242 | - | | | | | | | | 369,413.13 |
| Account No. xx2-436 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Abbotts, William C 5723 Brisbane Dr. Chapel Hill, NC 27514-9621 | - | | | | | | | | 249,518.27 |
| Account No. xxxx-BOCP | | | | | Notice Only | | | | |
| Able, John Bureau of Consumer Protection 15th Fl. Strawberry Square Harrisburg, PA 17120 | - | | | | | X | X | | 0.00 |

Sheet no. _2__ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

862,864.03

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International                                    ,     Case No.     13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xxx-2461 | | | | | Potential Future Beneficiary | | | | |
| Acevedo, Mark Anthony 955 Underhill Ave #1105 Bronx, NY 10472 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2461 | | | | | ChiP (see note no.2) | | | | |
| Acevedo, Ramon 1506 Overing St. Apt. 18 Bronx, NY 10451-3141 | - | | | | | | | | 7,687.54 |
| Account No. xxx-1513 | | | | | Potential Future Beneficiary | | | | |
| Aitken, Beth Ann 9046 Hunter BAy Dr. Brighton, MI 48114 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-1634 | | | | | ChiP (see note no.2) | | | | |
| aka Northern Hospitals Inc., Kosair Chil 234 E. Gray Street Suite 450 Louisville, KY 40202 | - | | | | | | | | 35,414.51 |
| Account No. x2-843 | | | | | Potential Future Beneficiary | | | | |
| Alden, Jennifer L 2334 NE 102nd St. #302 Seattle, WA 98125 | - | | | | | X | X | | 0.00 |

Sheet no. _3__ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          43,102.05

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974___

_____ Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. x9-813<br><br>Alden, John R<br>7207 210th St. SW, Apt. 101<br>Edmonds, WA 98026 | - | | Annuitant - WA CGA (see note no. 1) | | | | 6,518.61 |
| Account No. x1-843<br><br>Alden, John R<br>7207 210th St. SW, Apt. 101<br>Edmonds, WA 98026 | - | | Annuitant - WA CGA (see note no. 1) | | | | 7,947.33 |
| Account No. x0-813<br><br>Alden, Selma M<br>7207 210th St. SW, #101<br>Edmonds, WA 98026 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx0-571<br><br>Alderson, Edith A<br>188 Creekside Dr.<br>Plainfield, IL 60544 | - | | Annuitant - CGA (see note no.1) | | | | 24,610.34 |
| Account No. xx4-832<br><br>Allen, Carole<br>7044 W. Relender Rd.<br>Georgetown, IN 47122 | - | | Annuitant - CGA (see note no.1) | | | | 13,256.20 |

Sheet no. _4_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,332.48

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                        ,    Case No.    13-10974
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx5-833<br><br>Allen, Christian<br>7044 W. Relender Rd.<br>Georgetown, IN 47122 | - | | Annuitant - CGA (see note no.1) | | | | 13,122.98 |
| Account No. xx5-911<br><br>Allen, Daniel<br>7044 W. Relender Rd.<br>Georgetown, IN 47122 | - | | Annuitant - CGA (see note no.1) | | | | 13,199.61 |
| Account No. xxx-1762<br><br>Allen, Joan C<br>23 Bridge St.<br>Bar Harbor, ME 04609 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx2-876<br><br>Allerton, Diane R<br>5317 E. Sixth St.<br>Tuscan, NM 87511 | - | | Annuitant - CGA (see note no.1) | | | | 34,592.24 |
| Account No. xxx-2624<br><br>Amundson, Don<br>1611 N. Cottonwood Rd.<br>Yakima, WA 98908 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __5__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    60,914.83

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International                                                    ,    Case No.    13-10974
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-2936 | | | | | ChiP (see note no.2) | | | | |
| Anderson, Barbara S. 2117 Woodside Dr. Arlington, TX 76013 | - | | | | | | | | 63,766.98 |
| Account No. | | | | | Representing: | | | | |
| Frank Hill, Esq. 1400 West Abram St. Arlington, TX 76013 | | | | | Anderson, Barbara S. | | | | Notice Only |
| Account No. xxx-1781 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Anderson, Brad 1149 Mary Hill Circle Hartland, WI 53029 | - | | | | | | | | 3,067.07 |
| Account No. xxxx-2297 | | | | | Potential Future Beneficiary | | | | |
| Anderson, Chad 2175 Hercules Drive Los Angeles, CA 90046 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-2602 | | | | | Potential Future Beneficiary | | | | |
| Anderson, Chad 2175 Hercules Drive Los Angeles, CA 90046 | - | | | | | X | X | | 0.00 |

Sheet no. _6_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        66,834.05

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re     New Life International _____ ,     Case No. ____13-10974____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-2297 <br><br> Anderson, Clint <br> 9727 W. 16th Street <br> Zion, IL 60099 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2602 <br><br> Anderson, Clint <br> 9727 W. 16th Street <br> Zion, IL 60099 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2602 <br><br> Anderson, Dale <br> 2249 S. Flagler Avenue <br> Elagler Beach, FL 32131 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2297 <br><br> Anderson, Dale M. <br> 2249 S Flagler Avenue <br> Elagler Beach, FL 32131 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2936 <br><br> Anderson, Elmer L. <br> 2117 Woodside Dr. <br> Arlington, TX 76013 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __7__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International                                         ,    Case No.    13-10974
_____
                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxxx-2740 | | | | | Potential Future Beneficiary | | | | |
| Anderson, Gary 28851 Bermuda Lugo Ct. #204 Bonita Springs, FL 34134 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1780 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Anderson, Kristin 1149 Mary Hill Circle Hartland, WI 53029 | - | | | | | | | | 3,092.43 |
| Account No. xxx-2522 | | | | | Potential Future Beneficiary | | | | |
| Anderson, Myra L 7354 Simsbury Dr. West Bloomfield, MI 48322 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2482 | | | | | Potential Future Beneficiary | | | | |
| Anderson, Myra L 7354 Simsbury Dr. West Bloomfield, MI 48322 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2210 | | | | | Potential Future Beneficiary | | | | |
| Anderson, Myra L 7354 Simsbury Dr. West Bloomfield, MI 48322 | - | | | | | X | X | | 0.00 |

Sheet no. _8_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            3,092.43

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974_____

Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. xxx5-994 | | | | | | Annuitant - CGA (see note no.1) | | | | |
| Anderson, Norma 23290 Farmington Rd. Farmington, MI 48336 | - | | | | | | | | | 27,564.40 |
| Account No. xxx-2602 | | | | | | ChiP (see note no.2) | | | | |
| Anderson, Rosalie M 1440 East Rd. Winthrop Harbor, IL 60096 | - | | | | | | | | | 39,340.69 |
| Account No. xxx-2297 | | | | | | ChiP (see note no.2) | | | | |
| Anderson, Rosalie M 1440 East Rd. Winthrop Harbor, IL 60096 | - | | | | | | | | | 117,983.41 |
| Account No. xxxx-2297 | | | | | | Potential Future Beneficiary | | | | |
| Anderson, Ryan 6819 Bonillo Las Vegas, NV 89103 | - | | | | | | X | X | | 0.00 |
| Account No. xxxx-2602 | | | | | | Potential Future Beneficiary | | | | |
| Anderson, Ryan 6819 Bonillo Las Vegas, NV 89103 | - | | | | | | X | X | | 0.00 |

Sheet no. __9__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  184,888.50

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International                                                    ,    Case No. _____13-10974_____
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-2602 | | | Potential Future Beneficiary | | | | |
| Anderson, Sandra 2970 W. Silver Sage Road Pahrump, NV 89069 | - | | | X | X | | |
| | | | | | | | 0.00 |
| Account No. xxx-2297 | | | Potential Future Beneficiary | | | | |
| Anderson, Sandra G. 2970 W Silver Sage Road Pahrump, NV 89069 | - | | | X | X | | |
| | | | | | | | 0.00 |
| Account No. xx1-812 | | | Annuitant - CGA (see note no.1) | | | | |
| Anderson, Thomas C 920 N. Lakewood Terrace Port Orange, FL 32127 | - | | | | | | |
| | | | | | | | 30,893.19 |
| Account No. xxx-1265 | | | Annuitant - CGA (see note no.1) | | | | |
| Anderson, Thomas C 920 N. Lakewood Terrace Port Orange, FL 32127 | - | | | | | | |
| | | | | | | | 35,247.32 |
| Account No. xxx-2740 | | | ChiP (see note no.2) | | | | |
| Anderson, Wanda I. 28851 Bermude Lgo Court #204 Bonita Springs, FL 34134 | - | | | | | | |
| | | | | | | | 6,518.12 |

Sheet no. _10_ of _242_ sheets attached to Schedule of                                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)                72,658.63

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1448<br><br>Andrews, Barbara A<br>24 Charles St.<br>Lincoln, RI 02865-1906 | | - | Annuitant - CGA (see note no.1) | | | | 25,894.19 |
| Account No. xxx-1470<br><br>Angelo, Carmela<br>81 Partridge St.<br>West Roxbury, MA 02132 | | - | Annuitant - CGA (see note no.1) | | | | 8,585.76 |
| Account No. xxx-1471<br><br>Angelo, Carmela<br>81 Partridge St.<br>West Roxbury, MA 02132 | | - | Annuitant - CGA (see note no.1) | | | | 8,636.71 |
| Account No. xxx-1472<br><br>Angelo, Carmela<br>81 Partridge St.<br>West Roxbury, MA 02132 | | - | Annuitant - CGA (see note no.1) | | | | 8,582.81 |
| Account No. xxx-1473<br><br>Angelo, Carmela<br>81 Partridge St.<br>West Roxbury, MA 02132 | | - | Annuitant - CGA (see note no.1) | | | | 8,531.24 |

Sheet no. __11__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,230.71

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  New Life International                                              ,  Case No.  13-10974
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-1472 | | | | | Potential Future Beneficiary | | | | |
| Angelo, Linda 858 Central St. Stoughton, MA 02072 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1473 | | | | | Potential Future Beneficiary | | | | |
| Angelo, Nancy 81 Partridge St. West Roxbury, MA 02132 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1471 | | | | | Potential Future Beneficiary | | | | |
| Angelo, Nicholas 858 Central St. Stoughton, MA 02072 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1470 | | | | | Potential Future Beneficiary | | | | |
| Angelo, Susan 20 Ledge St. Franklin, MA 02038 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2681 | | | | | Potential Future Beneficiary | | | | |
| Applebaum, Ariel 1150 Jacksonville Rd. Bordentown, NJ 08505 | - | | | | | X | X | | 0.00 |

Sheet no.  12  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                                            ,    Case No.    13-10974
_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. xxxx-1976 | | | - | | Potential Future Beneficiary | | | | |
| Arbogast, Jeanne Marie 44 Annie Lou Drive Hamilton, OH 45013-1438 | | | | | | X | X | | 0.00 |
| Account No. xxx-1976 | | | - | | ChiP (see note no.2) | | | | |
| Arbogast, John R 44 Annie Lous Dr. Hamilton, OH 45013 | | | | | | | | | 63,695.02 |
| Account No. xxxx-2777 | | | - | | Potential Future Beneficiary | | | | |
| Arell, Brian C. 15 Roy King Road Flat Rock, NC 28731 | | | | | | X | X | | 0.00 |
| Account No. xxxx-2777 | | | - | | Potential Future Beneficiary | | | | |
| Arell, Mark R. 9017 Tauton Drive Huntersville, NC 28078 | | | | | | X | X | | 0.00 |
| Account No. xxxx-1856 | | | - | | ChiP (see note no.2) | | | | |
| Arell, Sara 1319 Valmont Drive Hendersonville, NC 28791 | | | | | | | | | 47,451.05 |

Sheet no.  13  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           111,146.07

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re     New Life International                                                   ,     Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxxx-2674 <br><br> Arell, Sara <br> 1319 Valmont Drive <br> Hendersonville, NC 28791 | | - | | | Annuitant - CGA (see note no.1) | | | | 56,452.22 |
| Account No. xxxx-2777 <br><br> Arell, Sara <br> 1319 Valmont Drive <br> Hendersonville, NC 28791 | | - | | | ChiP (see note no.2) | | | | 130,136.22 |
| Account No. xx-2814 <br><br> Arey, Judith G <br> 10307 Johns Towne Dr. <br> Charlotte, NC 28210 | | - | | | Annuitant - CGA (see note no.1) | | | | 59,317.60 |
| Account No. xxx-1228 <br><br> Arey, Judith G <br> 10307 Johns Towne Dr. <br> Charlotte, NC 28210 | | - | | | Annuitant - CGA (see note no.1) | | | | 107,012.23 |
| Account No. xxx-2303 <br><br> Arey, Judith G <br> 10307 Johns Towne Dr. <br> Charlotte, NC 28210 | | - | | | Annuitant - CGA (see note no.1) | | | | 50,759.03 |

Sheet no. __14__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          403,677.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xx-2814 | | | | | Potential Future Beneficiary | | | | |
| Arey, Tony J 6701 Rugby Ln. Charlotte, NC 28226 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2303 | | | | | Potential Future Beneficiary | | | | |
| Arey, Tony J 6701 Rugby Ln. Charlotte, NC 28226 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1228 | | | | | Potential Future Beneficiary | | | | |
| Arey, Tony J 6701 Rugby Ln. Charlotte, NC 28226 | - | | | | | X | X | | 0.00 |
| Account No. xx5-290 | | | | | Potential Future Beneficiary | | | | |
| Arrington, Karen 2728 Welborn #208 Dallas, TX 75219 | - | | | | | X | X | | 0.00 |
| Account No. xx6-952 | | | | | Potential Future Beneficiary | | | | |
| Arts, Gary A 1722 Pickett Run Union, KY 41091 | - | | | | | X | X | | 0.00 |

Sheet no. _15_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International _____,    Case No. _____13-10974_____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx6-371 | | | Annuitant - CGA (see note no.1) | | | | |
| Arts, Julia 2950 West Park Drive Apt. 111 Cincinnati, OH 45238 | | - | | | | | 92,222.51 |
| Account No. xx1-952 | | | Annuitant - CGA (see note no.1) | | | | |
| Arts, Julia 2950 West Park Drive Apt. 111 Cincinnati, OH 45238 | | - | | | | | 100,677.99 |
| Account No. xx2-953 | | | Annuitant - CGA (see note no.1) | | | | |
| Arts, Julia 2950 West Park Drive Apt. 111 Cincinnati, OH 45238 | | - | | | | | 107,576.17 |
| Account No. xxx-2669 | | | ChiP (see note no.2) | | | | |
| Asanovich, Ann Marie 425 Old Stone Rd. #2 Munster, IN 46321 | | - | | | | | 39,251.49 |
| Account No. xxx-2866 | | | ChiP (see note no.2) | | | | |
| Asebrook, Andrew F. 514 Dover Rd. Springfield, OH 45504-1110 | | - | | | | | 66,935.16 |

Sheet no. __16__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims          Subtotal (Total of this page)      406,663.32

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

In re    New Life International                                          ,    Case No.    13-10974
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2866 | | | Potential Future Beneficiary | | | | |
| Asebrook, Stephen G. 6 Joywood Cincinnati, OH 45218 | - | | | X | X | | 0.00 |
| Account No. xxxx-1634 | | | ChiP (see note no.2) | | | | |
| Attn: Estates & Trusts Administration, 501 St. Jude Place Memphis, TN 38105 | - | | | | | | 35,414.51 |
| Account No. xxxx-1647 | | | ChiP (see note no.2) | | | | |
| Attn: Max Smith, Treasurer, RBC Ministr PO Box 2222 Grand Rapids, MI 49501-2222 | - | | | | | | 2,297.97 |
| Account No. xxxx-2110 | | | Contract. Debtor performed and has no further obligation. | | | | |
| Attn: Nancy Fitch, Durango Inc Attn: Nancy Fitch 89 Freigh Lang Pottstown, PA 19465 | - | | | | | X | 71,876.36 |
| Account No. xxx-1079 | | | Potential Future Beneficiary | | | | |
| Aucoin, Jr, Joseph F 9987 Indigo Bay Circle Orlando, FL 32832 | - | | | X | X | | 0.00 |

Sheet no. __17__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            109,588.84

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re   New Life International _____,    Case No. ____13-10974_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. xxx-1079 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Aucoin, Louise N 77 Langley Rd. Brighton, MA 02135 | | | | | | | | | 28,923.00 |
| Account No. xxx-1080 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Aucoin, Louise N 77 Langley Rd. Brighton, MA 02135 | | | | | | | | | 28,414.59 |
| Account No. xxx-1081 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Aucoin, Louise N 77 Langley Rd. Brighton, MA 02135 | | | | | | | | | 31,225.68 |
| Account No. xx5-981 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Auer, Karen L 1061 Saddle Club Dr. Canonsburg, PA 15317 | | | | | | | | | 9,102.96 |
| Account No. xxx-1150 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Auer, Karen L 1061 Saddle Club Dr. Canonsburg, PA 15317 | | | | | | | | | 13,421.04 |

Sheet no. _18_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          111,087.27

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   New Life International                                    ,   Case No.   13-10974
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx-1060<br><br>Austin, Robert<br>PO Box S<br>Morton, WA 98356 | | - | Annuitant - WA CGA (see note no. 1) | | | | 66,216.99 |
| Account No. xx-2706<br><br>Auwae, Judith G<br>68-1923 Puu Nui Rd.<br>Waikoloa, HI 96738 | | - | Annuitant - CGA (see note no.1) | | | | 284,445.55 |
| Account No. xxxx-1776<br><br>Back, Margaret<br>4710 Graywood Ct. Apt 4<br>Nashotah, WI 53058 | | - | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xxxx-1777<br><br>Back, Margaret<br>4710 Graywood Ct. Apt 4<br>Nashotah, WI 53058 | | - | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xxxx-1778<br><br>Back, Margaret<br>4710 Graywood Ct. Apt 4<br>Nashotah, WI 53058 | | - | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |

Sheet no. __19__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   350,662.54

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International                                    ,    Case No.    13-10974
                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. xxxx-1779<br><br>Back, Margaret<br>4710 Graywood Ct. Apt 4<br>Nashotah, WI 53058 | | - | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xxxx-1780<br><br>Back, Margaret<br>4710 Graywood Ct. Apt 4<br>Nashotah, WI 53058 | | - | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xxxx-1781<br><br>Back, Margaret<br>4710 Graywood Ct. Apt 4<br>Nashotah, WI 53058 | | - | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xxx-1776<br><br>Back, Trevor J<br>2490 Greenwich St.<br>San Francisco, CA 94123 | | - | | | Annuitant - CGA (see note no.1) | | | | 3,119.90 |
| Account No. xxx-1778<br><br>Back, Tyler J<br>2490 Greenwich St.<br>San Francisco, CA 94123 | | - | | | Annuitant - CGA (see note no.1) | | | | 2,948.16 |

Sheet no. __20__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,068.06

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    New Life International                                                                              ,    Case No.    13-10974
_____                                          _____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-2716 | | | | | ChiP (see note no.2) | | | | |
| Baker, Gary 8144 Stockbridge Rd. Mentor, OH 44060 | - | | | | | | | | 45,390.58 |
| Account No. xx-2660 | | | | | Potential Future Beneficiary | | | | |
| Ballard, Hillard E. 106 Arlington Ave. SE Concord, NC 28025 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2869 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Ballard, William G 2529 Riverwood Dr. North Canton, MI 48188 | - | | | | | | | | 9,369.87 |
| Account No. xxx-2870 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Ballard, William G 2529 Riverwood Dr. North Canton, MI 48188 | - | | | | | | | | 9,369.87 |
| Account No. xxx-2871 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Ballard, William G 2529 Riverwood Dr. North Canton, MI 48188 | - | | | | | | | | 9,223.45 |

Sheet no. __21__ of __242__ sheets attached to Schedule of                                            Subtotal
Creditors Holding Unsecured Nonpriority Claims                                                  (Total of this page)                73,353.77

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re    New Life International                                              ,    Case No.    13-10974
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2872<br><br>Ballard, William G<br>2529 Riverwood Dr. North<br>Canton, MI 48188 | | - | Annuitant - CGA (see note no.1) | | | | 9,223.45 |
| Account No. xxx-2745<br><br>Banning, Helen H.<br>1 Hawthorne Ln.<br>Niantic, CT 06357 | | - | ChiP (see note no.2) | | | | 35,090.39 |
| Account No. xxx-2977<br><br>Barnes, David Taylor<br>6633 Washington<br>Groves, TX 77619 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2976<br><br>Barnes, Kay Lynn<br>6633 Washington<br>Groves, TX 77619 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2976<br><br>Barnes, Otis Arthur<br>6633 Washington<br>Groves, TX 77619 | | - | ChiP (see note no.2) | | | | 113,345.89 |

Sheet no. __22__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                157,659.73

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re   New Life International                                                      ,        Case No.    13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2977<br><br>Barnes, Otis Arthur<br>6633 Washington<br>Groves, TX 77619 | - | | ChiP (see note no.2) | | | | 113,345.89 |
| Account No. x20-25<br><br>Barnett, Charlotte<br>9253 White Cliff Way<br>Indianapolis, IN 46234 | - | | Annuitant - CGA (see note no.1) | | | | 428,223.13 |
| Account No. xxx-2134<br><br>Barr, Jane H<br>1072 Carolina Village Rd.<br>Hendersonville, NC 28792 | - | | Annuitant - CGA (see note no.1) | | | | 29,262.24 |
| Account No. xx7-386<br><br>Bartol, Annette<br>28 Palmer Terrace<br>Ganesvoort, NY 12831 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx7-386<br><br>Bartol, Joseph E<br>28 Palmer Terrace<br>Gansevoort, NY 12831 | - | | Annuitant - CGA (see note no.1) | | | | 116,425.29 |

Sheet no. __23__ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

687,256.55

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   New Life International                                 ,    Case No.    13-10974

                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2618 <br><br> Baul, Mary L. <br> 1951 Thornhill Pl. <br> Detroit, MI 48207 | | - | Annuitant - CGA (see note no.1) | | | | 1,018.69 |
| Account No. xxx-2619 <br><br> Baul, Mary L. <br> 1951 Thornhill Pl. <br> Detroit, MI 48207 | | - | Annuitant - CGA (see note no.1) | | | | 2,513.60 |
| Account No. xxxx-2618 <br><br> Baul, Terry Scott <br> 17751 East Warren Ave <br> Detroit, MI 48224 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2619 <br><br> Baul, Terry Scott <br> 17751 East Warren Ave <br> Detroit, MI 48224 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx3-670 <br><br> Beall, Charlotte H <br> 1641 Makanui Rd. <br> Koloa, HI 96756 | | - | Annuitant - CGA (see note no.1) | | | | 102,837.70 |

Sheet no. __24__ of __242__ sheets attached to Schedule of                   Subtotal <br> Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

Subtotal (Total of this page): 106,369.99

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                 Best Case Bankruptcy

In re __New Life International_____,  Case No. ____13-10974_____
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2927<br><br>Beam, Ann W<br>90 Brittany Pointe<br>Hayesville, NC 28904 | | - | Annuitant - CGA (see note no.1) | | | | 21,085.30 |
| Account No. xx6-912<br><br>Becht, Cody<br>5721 W. Duffy Rd. Apt. B<br>Georgetown, IN 47122 | | - | Annuitant - CGA (see note no.1) | | | | 14,623.98 |
| Account No.<br><br>Becht, Cody<br>c/o Robin Becht<br>5721 W. Duffy<br>Corydon, IN 47112 | | | Representing:<br>Becht, Cody | | | | Notice Only |
| Account No. xx7-913<br><br>Becht, Dylan<br>7342 W. Relender Rd.<br>Georgetown, IN 47122 | | - | Annuitant - CGA (see note no.1) | | | | 15,222.35 |
| Account No. xx8-914<br><br>Becht, Korrie<br>2105 Eagle Valley Ct.<br>Kernersville, NC 27284 | | - | Annuitant - CGA (see note no.1) | | | | 15,107.10 |

Sheet no. __25__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                66,038.73

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    New Life International                                    ,        Case No.    13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx9-915<br><br>Becht, Megan<br>953 Minerva Ave.<br>Louisville, KY 40223 | | - | Annuitant - CGA (see note no.1) | | | | 16,529.64 |
| Account No.<br><br>Becht, Megan<br>c/o Robin Becht<br>5721 W. Duffy<br>Corydon, IN 47112 | | | Representing:<br>Becht, Megan | | | | Notice Only |
| Account No. xx0-916<br><br>Becht, Miranda<br>3518 Stenger Ln.<br>Jeffersonville, IN 47130 | | - | Annuitant - CGA (see note no.1) | | | | 5,377.41 |
| Account No.<br><br>Becht, Miranda<br>c/o Steve Becht<br>3419 Steager Lane<br>Union, MI 49130 | | | Representing:<br>Becht, Miranda | | | | Notice Only |
| Account No. xx1-917<br><br>Becht, Stephanie<br>7342 W. Relender Rd.<br>Georgetown, IN 47122 | | - | Annuitant - CGA (see note no.1) | | | | 15,574.08 |

Sheet no. __26__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        37,481.13

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re  New Life International                                                  ,    Case No.    13-10974
_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2523<br><br>Bell, Regina<br>5850 Buffalo Ave.<br>Van Nuys, CA 91401 | - | | ChiP (see note no.2) | | | | 165,854.78 |
| Account No. xxx-2523<br><br>Bell, Roseanne<br>8383 Wilshire Blvd., #240<br>Beverly Hills, CA 90211 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2629<br><br>Bembe, Sherrry S.<br>135 Locust Lane<br>Annapolis, MD 21403 | - | | Annuitant - CGA (see note no.1) | | | | 126,730.91 |
| Account No. x0-523<br><br>Bennet, Carol Sue<br>2845 Xanthus Lane North<br>Plymouth, MN 55447-1572 | - | | Annuitant - WA CGA (see note no. 1) | | | | 62,389.13 |
| Account No. xxx-1434<br><br>Bennett, Jack Henry<br>1001 Middleford Rd. Apt. 146<br>Seaford, DE 19973 | - | | Annuitant - CGA (see note no.1) | | | | 11,269.37 |

Sheet no.  27  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                366,244.19

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International                                           ,      Case No.   13-10974
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxx-1459<br><br>Bennett, Jack Henry<br>1001 Middleford Rd. Apt. 146<br>Seaford, DE 19973 | | - | | | Annuitant - CGA (see note no.1) | | | | 4,283.79 |
| Account No. xxx-1223<br><br>Benninghofen, William<br>1437 West Rumble Rd.<br>Modesto, CA 95350 | | - | | | Annuitant - CGA (see note no.1) | | | | 175,221.51 |
| Account No. xxxx-2773<br><br>Bergman, Keely<br>111 E. Palm Drive<br>Margate, FL 33063 | | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2094<br><br>Beroth, Lois Jane<br>4445 Gatline Knoll Ln.<br>Clemmons, NC 27012 | | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2094<br><br>Beroth, Robert O<br>4445 Gatlin Knoll Ln.<br>Clemmons, NC 27012 | | - | | | Annuitant - CGA (see note no.1) | | | | 84,894.09 |

Sheet no. __28__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          264,399.39

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   New Life International                                                ,        Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xx-2888 | | - | | Potential Future Beneficiary | | | | |
| Beverly, Wanda L. 14437 Vassar Dr. Detroit, MI 48235 | | | | | X | X | | 0.00 |
| Account No. x7-731 | | - | | Potential Future Beneficiary | | | | |
| Billig, John D PO Box 1592 Waller, TX 77484-1592 | | | | | X | X | | 0.00 |
| Account No. x6-731 | | - | | Annuitant - WA CGA (see note no. 1) | | | | |
| Billig, Mildred K 8178 S. Cultus Dr. Clinton, WA 98236 | | | | | | | | 166,312.43 |
| Account No. | | | | Representing: Billig, Mildred K | | | | |
| Mr. Michael E. Thomas Thomas Capital Mgmt., LLC 2163 SW Sunnyside Ave. Oak Harbor, WA 98277 | | | | | | | | Notice Only |
| Account No. xxx6-996 | | - | | Potential Future Beneficiary | | | | |
| Birchmeier, Amy 8270 Fisher Warren, MI 48089 | | | | | X | X | | 0.00 |

Sheet no. __29__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                166,312.43

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                              ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xx7-996 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Birchmeier, John R 8270 Fisher Warren, MI 48089 | | | | | | | | | 5,892.22 |
| Account No. xxx-2735 | | | - | | ChiP (see note no.2) | | | | |
| Bird, Jan A. 8221 Telegraph Dr. Colorado Springs, CO 80920 | | | | | | | | | 171,483.37 |
| Account No. xxx-1779 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Blavat, Jenelle W331 N5924 Cedar Bay Dr. Nashotah, WI 53058 | | | | | | | | | 3,184.02 |
| Account No. xxx-2080 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Bodkins II, Larry L 901 Romano Ave. Orlando, FL 32807 | | | | | | | | | 66,870.69 |
| Account No. xxx-2081 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Bodkins II, Larry L 901 Romano Ave. Orlando, FL 32807 | | | | | | | | | 170,057.28 |

Sheet no. _30_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        417,487.58

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

In re    New Life International                                             ,        Case No.    13-10974
_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xx3-758 | | | | Annuitant - CGA (see note no.1) | | | | |
| Bomba, Thomas J 1728 Bent Tree Trail West Lafayette, IN 47906 | - | | | | | | | 43,966.92 |
| Account No. xxx-1345 | | | | Potential Future Beneficiary | | | | |
| Bonner, Lisa 1450 Glenview Dr. Waterford, MI 48327 | - | | | | X | X | | 0.00 |
| Account No. x21-48 | | | | Annuitant - CGA (see note no.1) | | | | |
| Borgman, Jean D 811 First Ave. Fulton, IL 61252 | - | | | | | | | 21,199.76 |
| Account No. x92-48 | | | | Potential Future Beneficiary | | | | |
| Borgman, Leona 811 First Ave Fulton, IL 61252 | - | | | | X | X | | 0.00 |
| Account No. xxx-2325 | | | | Potential Future Beneficiary | | | | |
| Borrusso, Kathleen 2947 Willmette Portland, OR 97217 | - | | | | X | X | | 0.00 |

Sheet no. _31_ of _242_ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)        65,166.68

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    New Life International                                              ,    Case No.    13-10974
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-2965<br><br>Botel, Jolie<br>4714 White Horse Drive<br>Greensboro, NC 27410 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2675<br><br>Bowden, Helen<br>25 Ledgeland Dr.<br>Mystic, CT 06355 | - | | ChiP (see note no.2) | | | | 12,851.45 |
| Account No. xxx-3014<br><br>Bowers, Carrena H.<br>5341 Allen Rd.<br>Catawba, SC 29704 | - | | ChiP (see note no.2) | | | | 77,669.65 |
| Account No. xxxx-3014<br><br>Bowers, James R.<br>1552 Charity Church Road<br>Huger, SC 29450 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2735<br><br>Boyd, Kim G.<br>7514 Harrington Ln.<br>Bradenton, FL 34202 | - | | ChiP (see note no.2) | | | | 171,483.37 |

Sheet no. _32_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          262,004.47

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International _____,   Case No. ____13-10974_____

                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx-2709<br><br>Bradshaw, David L.<br>764 Marshall Ave.<br>Saint Paul, MN 55104 | | - | Annuitant - CGA (see note no.1) | | | | 17,266.04 |
| Account No.<br><br>Kenneth E. Keate, Esq.<br>1102 Grand Ave.<br>Saint Paul, MN 55105 | | | Representing:<br>Bradshaw, David L. | | | | Notice Only |
| Account No. xx-2672<br><br>Bradshaw, David L.<br>765 Marshall Ave.<br>Saint Paul, MN 55105 | | - | Annuitant - CGA (see note no.1) | | | | 30,063.48 |
| Account No.<br><br>Kenneth E. Keate, Esq.<br>1102 Grand Ave.<br>Saint Paul, MN 55105 | | | Representing:<br>Bradshaw, David L. | | | | Notice Only |
| Account No. xxx-2388<br><br>Bradshaw, David L.<br>765 Marshall Ave.<br>Saint Paul, MN 55105 | | - | ChiP (see note no.2) | | | | 250,450.41 |

Sheet no. __33__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

297,779.93

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   New Life International _____,   Case No. ____13-10974_____
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kenneth E. Keate, Esq. <br> 1102 Grand Ave. <br> Saint Paul, MN 55105 | | | Representing: <br> Bradshaw, David L. | | | | Notice Only |
| Account No. xxx-2644 <br><br> Bradshaw, David L. <br> 765 Marshall Ave. <br> Saint Paul, MN 55105 | | - | Annuitant - CGA (see note no.1) | | | | 90,386.11 |
| Account No. <br><br> Kenneth E. Keate, Esq. <br> 1102 Grand Ave. <br> Saint Paul, MN 55105 | | | Representing: <br> Bradshaw, David L. | | | | Notice Only |
| Account No. xxx-2766 <br><br> Brand, Anita R. <br> 3411 SW 17th St. <br> Fort Lauderdale, FL 33312 | | - | ChiP (see note no.2) | | | | 24,287.17 |
| Account No. xxx-1823 <br><br> Brewer, Winslow D <br> 110 Hawthorn Dr. <br> Hendersonville, NC 28791 | | - | Annuitant - CGA (see note no.1) | | | | 32,426.24 |

Sheet no. __34__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

147,099.52

In re    New Life International                                              ,    Case No.    13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-2341<br><br>Brewer, Winslow D<br>110 Hawthorn Dr.<br>Hendersonville, NC 28791 | | - | | Annuitant - CGA (see note no.1) | | | | 100,940.17 |
| Account No. xxx-1859<br><br>Briggs, Eleanor K<br>2 Bridle Path Court<br>Hendersonville, NC 28791-1647 | | - | | Annuitant - CGA (see note no.1) | | | | 32,665.85 |
| Account No. xxx4-579<br><br>Brisson, Henry Louis<br>53147 Ashley Drive<br>New Baltimore, MI 48047 | | - | | Annuitant - CGA (see note no.1) | | | | 263,132.53 |
| Account No. xxx-1343<br><br>Bristol, Dorcas V<br>2687 Grass Valley Dr.<br>White Lake, MI 48383 | | - | | Annuitant - CGA (see note no.1) | | | | 37,282.35 |
| Account No. xxx-1345<br><br>Bristol, Dorcas V<br>2687 Grass Valley Dr.<br>White Lake, MI 48383 | | - | | Annuitant - CGA (see note no.1) | | | | 40,757.93 |

Sheet no. __35__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          474,778.83

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                      , Case No.    13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxx-1343 | | | | Potential Future Beneficiary | | | | |
| Bristol, Randall L 2687 Grass Valley Dr. White Lake, MI 48383 | | - | | | X | X | | 0.00 |
| Account No. xx-2692 | | | | Annuitant - CGA (see note no.1) | | | | |
| Brown, Claudette L. 812 Trace Ct. Mandeville, LA 70448 | | - | | | | | | 83,268.94 |
| Account No. xx6-780 | | | | Annuitant - CGA (see note no.1) | | | | |
| Brown, Judy 4504 High St. Logansport, IN 46947 | | - | | | | | | 90,665.24 |
| Account No. xxx-1604 | | | | Potential Future Beneficiary | | | | |
| Brown, Kirsten D 19405 25th Ave. W. Lynnwood, WA 98036 | | - | | | X | X | | 0.00 |
| Account No. xx5-768 | | | | Annuitant - CGA (see note no.1) | | | | |
| Brown, Thelma 182 S County Rd. 550 E Apt. 123 Avon, IN 46123-7058 | | - | | | | | | 26,568.82 |

Sheet no.  36  of  242  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    200,503.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __New Life International_____,          Case No. ___13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-3083 <br><br> Brownlee, Daniel Adonis <br> 22331 Karl <br> Detroit, MI 48219 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-3083 <br><br> Brownlee, Inez <br> 19345 Chapel St. <br> Detroit, MI 48219 | - | | ChiP (see note no.2) | | | | 70,789.44 |
| Account No. xxxx-3083 <br><br> Brownlee, Kayle <br> 22331 Karl <br> Detroit, MI 48219 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-3011 <br><br> Budd, Frances M. <br> 250 W. Claremont St. <br> Elmhurst, IL 60126 | - | | ChiP (see note no.2) | | | | 90,130.18 |
| Account No. x-2737 <br><br> Buhr, Virginia R. <br> 1510 Miami Ln. <br> Des Plaines, IL 60018 | - | | Annuitant - CGA (see note no.1) | | | | 27,062.52 |

Sheet no. __37__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      187,982.14

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    New Life International                                      ,    Case No.    13-10974
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xx-2660<br><br>Bunn, Millicent A.<br>106 Arlington Ave. SE<br>Concord, NC 28025 | | - | | Annuitant - CGA (see note no.1) | | | | 19,343.81 |
| Account No. xxx-2083<br><br>Burger, Haley E<br>1786 Hillside Rd.<br>Congerville, IL 61729 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1524<br><br>Burger, Laura L<br>155 Woodgate Ct. #2A<br>Charlottesville, VA 22901 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2084<br><br>Burger, Malia C<br>1786 Hillside Dr.<br>Congerville, IL 61729 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2085<br><br>Burger, Seth W<br>1786 Hillside Dr.<br>Congerville, IL 61729 | | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __38__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                19,343.81
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re __New Life International_____,    Case No. ____13-10974_____
                                                  **Debtor**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-3096 <br><br> Butenko, Joel <br> c/o South End Auto, Inc. <br> 3400 East Valley Rd. <br> Renton, WA 98055 | - | | ChiP (see note no.2) | | | | 41,294.79 |
| Account No. x3-792 <br><br> Buxton, Carol Juaneta <br> 24815 9th Place South <br> Seattle, WA 98198-8532 | - | | Annuitant - WA CGA (see note no. 1) | | | | 33,469.30 |
| Account No. x5-796 <br><br> Buxton, Carol Juaneta <br> 24815 9th Place South <br> Seattle, WA 98198-8532 | - | | Annuitant - WA CGA (see note no. 1) | | | | 34,685.42 |
| Account No. xx7-791 <br><br> Buxton, Carol Juaneta <br> 24815 9th Place South <br> Seattle, WA 98198-8532 | - | | Annuitant - CGA (see note no.1) | | | | 31,021.72 |
| Account No. xx8-793 <br><br> Buxton, Carol Juaneta <br> 24815 9th Place South <br> Seattle, WA 98198-8532 | - | | Annuitant - CGA (see note no.1) | | | | 21,663.90 |

Sheet no. __39__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   (Total of this page)    162,135.13

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re __New Life International_____,    Case No. ___13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx9-794 <br><br> Buxton, Carol Juaneta <br> 24815 9th Place South <br> Seattle, WA 98198-8532 | | - | Annuitant - CGA (see note no.1) | | | | 21,663.90 |
| Account No. xxxx-2840 <br><br> C/O Gloria Schlaht, Estate of Doris Ross <br> 111 South Greenfield Rd. <br> #618 <br> Mesa, AZ 85206 | | - | ChiP (see note no.2) | | | | 96,945.40 |
| Account No. xxxx-1647 <br><br> c/o Gospel Ministry Inc., The Friends of <br> PO Box 908 <br> Bellmawr, NJ 08099 | | - | ChiP (see note no.2) | | | | 2,297.98 |
| Account No. xxxx-1647 <br><br> c/o Lincoln Park Calvary Baptist, Calvar <br> 1415 Elm Ave <br> Canon City, CO 81212 | | - | ChiP (see note no.2) | | | | 4,595.94 |
| Account No. xxxx-2782 <br><br> c/o Raymond G. Weeks, Raymond G. Weeks L <br> 106 Chippy Cole Road <br> Milford, PA 18337 | | - | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _40_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    125,503.22

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    New Life International _____,    Case No. ___13-10974___
                                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-2698<br><br>c/o Ronald I. Grant, MEM Irrevocable Tru<br>c/o Grant, Ronald I., Trustee<br>22 Wilkins Rd.<br>Greene, ME 04236 | - | | | ChiP (see note no.2) | | | | 233,939.68 |
| Account No. xxxx-1647<br><br>Calvary Christian School<br>1415 Elm Ave<br>Canon City, CO 81212 | - | | | ChiP (see note no.2) | | | | 2,297.97 |
| Account No. xxxx-2862<br><br>Campbell, Janell<br>PO Box 814<br>Farmington, NM 87499 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2929<br><br>Campbell, Janell<br>245 W. Pinon St.<br>Farmington, NM 87499 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2932<br><br>Campbell, Janell<br>PO Box 814<br>Farmington, NM 87499 | - | | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _41_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

236,237.65

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   New Life International                                              ,   Case No.   13-10974
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-1851 | | - | | Annuitant - CGA (see note no.1) | | | | |
| Canale, Joseph S 117 Post Ave. Unit 201 Westbury, NY 11590 | | | | | | | | 31,337.72 |
| Account No. xxx-3140 | | - | | ChiP (see note no.2) | | | | |
| Carlson, Kathryn 9375 SW Julia Pl. Portland, OR 97224 | | | | | | | | 1,204.92 |
| Account No. xxx-3147 | | - | | ChiP (see note no.2) | | | | |
| Carlson, Kathryn 9375 SW Julia Pl. Portland, OR 97224 | | | | | | | | 549.38 |
| Account No. xxx-2330 | | - | | Annuitant - CGA (see note no.1) | | | | |
| Carlton, Jack L 9914 E. Donegal Court Chandler, AZ 85248 | | | | | | | | 12,168.30 |
| Account No. xxx-2330 | | - | | Potential Future Beneficiary | X | X | | |
| Carlton, Kit F 9914 E. Donegal Ct. Chandler, AZ 85248 | | | | | | | | 0.00 |

Sheet no.  42  of  242  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            45,260.32

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                      ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. xxx-3066 | | | | | ChiP (see note no.2) | | | | |
| Carney Living Trust, Joe H. ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | - | | | | | | | | 18,924.55 |
| Account No. xxx-3065 | | | | | ChiP (see note no.2) | | | | |
| Carney Living Trust, Joe H. ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | - | | | | | | | | 75,373.19 |
| Account No. xxx-3068 | | | | | ChiP (see note no.2) | | | | |
| Carney Living Trust, Joe H. ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | - | | | | | | | | 12,854.72 |
| Account No. xxx-3067 | | | | | ChiP (see note no.2) | | | | |
| Carney Living Trust, Joe H. ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | - | | | | | | | | 62,292.03 |
| Account No. xxx-3064 | | | | | ChiP (see note no.2) | | | | |
| Carney Living Trust, Joe H. ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | - | | | | | | | | 15,388.77 |

Sheet no. _43_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                184,833.26

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   New Life International _____,   Case No. ____13-10974_____
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-2865 | | | | | Potential Future Beneficiary | | | | |
| Carney Living Trust, Joe H. ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxx-2880 | | | | | Potential Future Beneficiary | | | | |
| Carney Living Trust, Joe H. ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxx-2534 | | | | | Potential Future Beneficiary | | | | |
| Carney Living Trust, Joe H. ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxx-2426 | | | | | Potential Future Beneficiary | | | | |
| Carney Living Trust, Joe H. ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxx-2376 | | | | | Potential Future Beneficiary | | | | |
| Carney Living Trust, Joe H. ATTN: Trustee 822 E. Park Rd. Oregon, IL 61061 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |

Sheet no. __44__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    New Life International _____,    Case No. _____13-10974_____
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. xxxx-2677 | | | | | Potential Future Beneficiary | | | | |
| Carson, Andrea M. 6 North Morrick Ave. Catonsville, MD 21228 | | - | | | | X | X | | 0.00 |
| Account No. xxxx-2677 | | | | | Potential Future Beneficiary | | | | |
| Carson, Christopher 6 North Morrick Ave. Catonsville, MD 21228 | | - | | | | X | X | | 0.00 |
| Account No. xxxx-2677 | | | | | Potential Future Beneficiary | | | | |
| Carson, Timothy 6 North Morrick Ave. Catonsville, MD 21228 | | - | | | | X | X | | 0.00 |
| Account No. xxx-1386 | | | | | Potential Future Beneficiary | | | | |
| Caruso, Jacqueline R 14035 West Painte Trail Surprise, AZ 85374 | | - | | | | X | X | | 0.00 |
| Account No. xxx-1514 | | | | | Potential Future Beneficiary | | | | |
| Cashin, Jr, John R 412 Beaumont Rd. Silver Spring, MD 20904 | | - | | | | X | X | | 0.00 |

Sheet no. __45__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   New Life International _____,   Case No. ____13-10974_____

                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-1511<br><br>Cashin, Laurina<br>2500 Painter Ct.<br>Annapolis, MD 21401 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1511<br><br>Cashin, Sr, J Raymond<br>14400 Homecrest Rd. Apt. #205<br>Silver Spring, MD 20906 | - | | | Annuitant - CGA (see note no.1) | | | | 30,398.13 |
| Account No. xxx-1512<br><br>Cashin, Sr, J Raymond<br>14400 Homecrest Rd. Apt. #205<br>Silver Spring, MD 20906 | - | | | Annuitant - CGA (see note no.1) | | | | 30,398.13 |
| Account No. xxx-1513<br><br>Cashin, Sr, J Raymond<br>14400 Homecrest Rd. Apt. #205<br>Silver Spring, MD 20906 | - | | | Annuitant - CGA (see note no.1) | | | | 31,715.24 |
| Account No. xxx-1514<br><br>Cashin, Sr, J Raymond<br>14400 Homecrest Rd. Apt. #205<br>Silver Spring, MD 20906 | - | | | Annuitant - CGA (see note no.1) | | | | 31,702.33 |

Sheet no. __46__ of __242__ sheets attached to Schedule of                    Subtotal                124,213.83
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

In re  New Life International _____,  Case No. ___13-10974___
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1512<br><br>Cashin-Smith, Bonney<br>27 Beacon Hill Rd.<br>Derry, NH 03038 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2963<br><br>Cashin-Smith, Bonney<br>27 Beacon Hill Rd.<br>Derry, NH 03038 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2019<br><br>Castle, Doris E<br>5810 Sandy Springs Rd.<br>Laurel, MD 20707 | - | | ChiP (see note no.2) | | | | 130,065.33 |
| Account No. xxx1-365<br><br>Chambers, Katherine<br>c/o Lyn Chambers<br>520 East 2nd avenue<br>Morristown, TN 38714 | - | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xx5-365<br><br>Chambers, Lyn<br>520 East 2nd avenue<br>Morristown, TN 38714 | - | | Annuitant - CGA (see note no.1) | | | | 121,165.32 |

Sheet no. __47__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          251,230.65

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re    New Life International                                        ,    Case No. _____13-10974_____
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xx-2963 | | | | | Potential Future Beneficiary | | | | |
| Chapman, Darrell T. 12520 Westheimer Rd. A-1 #102 Houston, TX 77077 | | - | | | | X | X | | 0.00 |
| Account No. xxx-2453 | | | | | Potential Future Beneficiary | | | | |
| Chapman, Darrell T. 12520 Westheimer Rd. A-1 #102 Houston, TX 77077 | | - | | | | X | X | | 0.00 |
| Account No. xx-2963 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Chapman, Mary A c/o Chapman, Darrell 12520 Westheimer Rd. A-1 #102 Houston, TX 77077 | | - | | | | | | | 254,072.22 |
| Account No. xxx-1665 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Chapman,Jr, Bradley A 16549 Brinkhaven Rd. Danville, OH 43014 | | - | | | | | | | 33,379.81 |
| Account No. xxxx-2741 | | | | | Potential Future Beneficiary | | | | |
| Charles H. & Carolyn K. Foley Rev Liv Tr 5388 Lake Chelan Dr. Ft. Worth, TX 76137 | | - | | | | X | X | | 0.00 |

Sheet no. __48__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                287,452.03

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  New Life International
_____,   Case No. _____13-10974_____
                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2603 <br><br> Charlton, B.D. <br> 1206 Forest Pointe <br> Hendersonville, TN 37075 | - | | ChiP (see note no.2) | | | | 102,219.63 |
| Account No. xxx-2603 <br><br> Charlton, Rose C. <br> 1206 Forrest Pointe <br> Hendersonville, TN 37075 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1850 <br><br> Cheesman, Terry L <br> 2200 South Cecil Rd. <br> Muncie, IN 47302 | - | | Annuitant - CGA (see note no.1) | | | | 11,062.56 |
| Account No. xxx-1280 <br><br> Clevenger, Cheryl A <br> 7158 Bridgetown Rd. <br> Cincinnati, OH 45248 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-1142 <br><br> Cobb, Albert <br> 6655 School Cr. #32 <br> Riverside, CA 92506 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _49_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     113,282.19

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   New Life International _____,   Case No.   13-10974 _____
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-1142<br><br>Cobb, Nina<br>7615 Fair Oaks Rd., SE<br>Olympia, WA 98513 | | - | | | Annuitant - WA CGA (see note no. 1) | | | | 3,779.14 |
| Account No. xxx-1143<br><br>Cobb, Nina<br>7615 Fair Oaks Rd., SE<br>Olympia, WA 98513 | | - | | | Annuitant - WA CGA (see note no. 1) | | | | 16,395.36 |
| Account No. xxx-1144<br><br>Cobb, Nina<br>7615 Fair Oaks Rd., SE<br>Olympia, WA 98513 | | - | | | Annuitant - WA CGA (see note no. 1) | | | | 8,380.36 |
| Account No. xxx-3138<br><br>Codington, Krista<br>766 Bailey Dr.<br>Grants Pass, OR 97527 | | - | | | ChiP (see note no.2) | | | | 1,204.92 |
| Account No. xxx-3145<br><br>Codington, Krista<br>766 Bailey Dr.<br>Grants Pass, OR 97527 | | - | | | ChiP (see note no.2) | | | | 549.38 |

Sheet no. _50_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,309.16

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   New Life International                                         ,        Case No.   13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-1131<br><br>Collins, James<br>305 Maple St.<br>Downingtown, PA 19335-3105 | | - | | Annuitant - CGA (see note no.1) | | | | 14,375.55 |
| Account No. xxx-1450<br><br>Collins, James<br>305 Maple St.<br>Downingtown, PA 19335-3105 | | - | | Annuitant - CGA (see note no.1) | | | | 13,728.01 |
| Account No. xxx-2910<br><br>Collins, James<br>305 Maple St.<br>Downingtown, PA 19335-3105 | | - | | Annuitant - CGA (see note no.1) | | | | 10,110.87 |
| Account No. xxx-2945<br><br>Collins, James<br>305 Maple St.<br>Downingtown, PA 19335-3105 | | - | | Annuitant - CGA (see note no.1) | | | | 27,465.14 |
| Account No. xxx-1451<br><br>Collins, Kim M<br>305 Maple St.<br>Downingtown, PA 19335 | | - | | Annuitant - CGA (see note no.1) | | | | 17,247.19 |

Sheet no.  51   of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        82,926.76

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re    New Life International                                   ,        Case No.    13-10974
_____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xxx-1943 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Collins, Kim M 305 Maple St. Downingtown, PA 19335 | | | | | | | | | 13,865.39 |
| Account No. xxx-2945 | | | - | | Potential Future Beneficiary | X | X | | |
| Collins, Kim M 305 Maple St. Downingtown, PA 19335 | | | | | | | | | 0.00 |
| Account No. xxx-1874 | | | - | | ChiP (see note no.2) | | | | |
| Conlan, Charles Randall 8935 SE 130th Loop Summerfield, FL 34491 | | | | | | | | | 75,381.39 |
| Account No. xxx3-578 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Constantine, Carol Ann 12408 Walter Waren, MI 48043 | | | | | | | | | 255,500.58 |
| Account No. xxx-1891 | | | - | | ChiP (see note no.2) | | | | |
| Contreni, Lynette 201 Edgewater Pl. Highland Lakes, NJ 07422 | | | | | | | | | 53,176.70 |

Sheet no.  52   of  242   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          397,924.06

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __New Life International_____,  Case No. ____13-10974_____
                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-2731 | | | | | Potential Future Beneficiary | | | | |
| Cook, Estate of Eva Mae 4816 Dorsey Fort Worth, TX 76119 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxx-2731 | | | | | ChiP (see note no.2) | | | | |
| Cook, Eva Mae 4816 Dorsey Fort Worth, TX 76119 | | - | | | | | | | |
| | | | | | | | | | 6,585.62 |
| Account No. xx1-290 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Cook, Winifred 6222 Marquita Ave. Dallas, TX 75214 | | - | | | | | | | |
| | | | | | | | | | 13,534.63 |
| Account No. xx1-722 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Cookson, Florence A 2403 Hartford Ave. Johnston, RI 02919 | | - | | | | | | | |
| | | | | | | | | | 37,924.57 |
| Account No. xxx-1376 | | | | | Potential Future Beneficiary | | | | |
| Cordle, Fern A 8676 Kingsley Dr. Reynoldsburg, OH 43068-4780 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |

Sheet no. __53__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,044.82

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

In re   New Life International                       ,    Case No.   13-10974
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-1376<br><br>Cordle, Harold J<br>8676 Kingsley Dr.<br>Reynoldsburg, OH 43068-4780 | | - | | Annuitant - CGA (see note no.1) | | | | 258,976.71 |
| Account No. xx2-627<br><br>Crow, Marlene F<br>37582 Barkridge Circle<br>Westland, MI 48185 | | - | | Annuitant - CGA (see note no.1) | | | | 37,211.20 |
| Account No. xxx-3151<br><br>Crowell, Marlene<br>1011 Lynwood Dr.<br>Rock Hill, SC 29732 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2004<br><br>Cuomo, Carmine M<br>364 NW Toscane Trail<br>Port Saint Lucie, FL 34986 | | - | | Annuitant - CGA (see note no.1) | | | | 170,810.81 |
| Account No. xx5-540<br><br>Cuomo, Carmine M<br>364 NW Toscane Trail<br>Port Saint Lucie, FL 34986 | | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __54__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    466,998.72

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

In re    New Life International                                                                    ,    Case No.    13-10974

                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx1-540<br><br>Cuomo, Lillian D<br>364 NW Toscane Trail<br>Port Saint Lucie, FL 34986 | | - | Annuitant - CGA (see note no.1) | | | | 61,877.89 |
| Account No. xxx-2004<br><br>Cuomo, Lillian D<br>364 NW Toscane Trail<br>Port Saint Lucie, FL 34986 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2863<br><br>Curb, Benson Edward<br>1220 Temple Court<br>Franklin, TN 37069 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2863<br><br>Curb, John David<br>93452 Cape Bay Pl.<br>Dana Point, CA 92629 | | - | ChiP (see note no.2) | | | | 143,001.45 |
| Account No. xxx-2863<br><br>Curb, Marilyn Sue<br>93452 Cape Bay Pl.<br>Dana Point, CA 92629 | | - | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __55__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

204,879.34

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   New Life International                                    ,        Case No.    13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-2767<br><br>Daigle, Kenneth J.<br>42 Swan Lake Trail<br>Killingworth, CT 06419 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2767<br><br>Daigle, Laurette A.<br>42 Swan Lake Trail<br>Killingworth, CT 06419 | - | | ChiP (see note no.2) | | | | 53,578.30 |
| Account No. xxxx-2767<br><br>Daigle, Michael J.<br>210 Thayer Road<br>Higganum, CT 06419 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2794<br><br>Dailey, Dan<br>29401 AL Hwy 251<br>Ardmore, AL 35739 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2958<br><br>Dailey, Dan<br>29401 AL Hwy 251<br>Ardmore, AL 35739 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no.  56  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          53,578.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  New Life International                                                    ,    Case No. ____13-10974____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-2958 <br><br> Dailey, Nedra M. <br> 29401 AL Hwy 251 <br> Ardmore, AL 35739 | - | | | | ChiP (see note no.2) | | | | 92,254.12 |
| Account No. xxx-2261 <br><br> Danby, Phyllis C <br> 171 Kendal Dr. <br> Kennett Square, PA 19348 | - | | | | Annuitant - CGA (see note no.1) | | | | 24,921.16 |
| Account No. xx-1117 <br><br> Danielson, Robert L <br> 61203 E. 44th PR NE <br> Benton City, WA 99320 | - | | | | Annuitant - WA CGA (see note no. 1) | | | | 10,717.36 |
| Account No. xxxx-2775 <br><br> Davies, Priscilla <br> 7183 Morning Star Trail <br> Sagamore Hills, OH 44067 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2850 <br><br> Davis, Glenda <br> 42 Garden Park Circle NW <br> Albuquerque, NM 87107 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _57_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          127,892.64

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re    New Life International                                          ,      Case No.    13-10974
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxx-1103<br><br>De Caires, Caron<br>6799 Granbury Rd. #318<br>Fort Worth, TX 76133-4930 | | - | | | Annuitant - CGA (see note no.1) | | | | 37,452.61 |
| Account No. xx6-317<br><br>Demarco, Marie<br>65 Brennan Drive<br>Bryn Mawr, PA 19010 | | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. x22-57<br><br>DeMarco, Natalie<br>65 Brennan Dr.<br>Bryn Mawr, PA 19010 | | - | | | Annuitant - CGA (see note no.1) | | | | 10,948.31 |
| Account No. xx2-317<br><br>DeMarco, Natalie<br>65 Brennan Dr.<br>Bryn Mawr, PA 19010 | | - | | | Annuitant - CGA (see note no.1) | | | | 11,322.24 |
| Account No. xxx-3139<br><br>Demarest, Ellen<br>3305 NW Grant<br>Corvallis, OR 97330 | | - | | | ChiP (see note no.2) | | | | 1,204.92 |

Sheet no.  58   of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,928.08

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re   New Life International                                    ,        Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-3146 | | | | | ChiP (see note no.2) | | | | |
| Demarest, Ellen 3305 NW Grant Corvallis, OR 97330 | - | | | | | | | | 549.38 |
| Account No. x28-81 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Denny, Jodine 1107 Damascus-Georgetown Rd. Beloit, OH 44609 | - | | | | | | | | 62,805.11 |
| Account No. xx-2787 | | | | | Potential Future Beneficiary | | | | |
| Dessen, Margaret Ann 34918 57th Ave. S. Auburn, WA 98001 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1998 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Detweiler, Alma R 1 Grace Ave. Cresco, PA 18326 | - | | | | | | | | 13,780.66 |
| Account No. xx4-905 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Deyo, Dolores 120 E. Terrace Ave. Lakewood, NY 14750 | - | | | | | | | | 90,871.33 |

Sheet no. __59__ of __242__ sheets attached to Schedule of                   Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)     168,006.48

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re　New Life International _____,　Case No. ___13-10974___
　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx-2009 | | | | Potential Future Beneficiary | | | | |
| Dickens, Phillip D. 19987 Santa Rosa Detroit, MI 48221 | - | | | | X | X | | 0.00 |
| Account No. xxx-2009 | | | | ChiP (see note no.2) | | | | |
| Dickens-Woods, Margaret J 19797 Strathmoor Detroit, MI 48235 | - | | | | | | | 26,918.43 |
| Account No. x23-59 | | | | Annuitant - CGA (see note no.1) | | | | |
| Dickinson, Edith 2342 E. Dolphin Ave. Mesa, AZ 85204 | - | | | | | | | 25,821.58 |
| Account No. xx8-504 | | | | Annuitant - CGA (see note no.1) | | | | |
| Dickinson, Edith 2342 E. Dolphin Ave. Mesa, AZ 85204 | - | | | | | | | 232,394.25 |
| Account No. xxxx-2891 | | | | Potential Future Beneficiary | | | | |
| Dickson, Donald 1118 Buran Drive O'Fallon, IL 62269 | - | | | | X | X | | 0.00 |

Sheet no. __60__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　285,134.26

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International _____ ,   Case No. ____13-10974____

                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxxx-2891 | | | | | Potential Future Beneficiary | | | | |
| Dickson, Robert 2729 Timberleaf Drive Carrollton, TX 75006 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-2891 | | | | | Potential Future Beneficiary | | | | |
| Dickson, Steven 4613 Orchard Ridge Drive Garland, TX 75043 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1993 | | | | | Potential Future Beneficiary | | | | |
| Digirolama, Patricia 7436 Plumbago Bridge Rd. Apt. 202 Naples, FL 34109 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2178 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Dillon, Helene 1505 Palo Verde Carson City, NV 89107 | - | | | | | | | | 274,423.18 |
| Account No. xxx-2325 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Dillon, Helene 1505 Palo Verde Carson City, NV 89107 | - | | | | | | | | 282,591.82 |

Sheet no. __61__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     557,015.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   New Life International                                    ,        Case No.    13-10974

                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2327<br><br>Dillon, Helene<br>1505 Palo Verde<br>Carson City, NV 89107 | - | | Annuitant - CGA (see note no.1) | | | | 285,465.21 |
| Account No. xx9-529<br><br>DiPronio, Ruth L<br>24 Maugus Hill Dr.<br>Wellesley Hills, MA 02481 | - | | Annuitant - CGA (see note no.1) | | | | 213,863.11 |
| Account No. xxx-2145<br><br>Dobosz, David<br>63 Maple Ridge Dr.<br>Somers, CT 06071 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2531<br><br>Dobosz, Jeremy<br>63 Maple Ridge Dr.<br>Somers, CT 06071 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2147<br><br>Dobosz, Jeremy<br>63 Maple Ridge Dr.<br>Somers, CT 06071 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _62_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          499,328.32

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International
_____,    Case No. ___13-10974___
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-2529 | | | | Potential Future Beneficiary | | | | |
| Dobosz, Leah 63 Maple Ridge Dr. Somers, CT 06071 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. xxx-2148 | | | | Potential Future Beneficiary | | | | |
| Dobosz, Leah 63 Maple Ridge Dr. Somers, CT 06071 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. xxx-2854 | | | | Potential Future Beneficiary | | | | |
| Dobosz, Linda 63 Maple Ridge Dr. Somers, CT 06071 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. xxx-2146 | | | | Potential Future Beneficiary | | | | |
| Dobosz, Linda 63 Maple Ridge Dr. Somers, CT 06071 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. xx-2878 | | | | Annuitant - CGA (see note no.1) | | | | |
| Douglas, Michael F.S. 8108 Buford Oaks Dr. Richmond, VA 23236 | - | | | | | | | |
| | | | | | | | | 122,969.15 |

Sheet no. _63_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    122,969.15

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re  New Life International _____,  Case No.  13-10974 _____

                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx-2867 | | | Annuitant - CGA (see note no.1) | | | | |
| Douglas, Michael F.S. 8108 Buford Oaks Dr. Richmond, VA 23236 | - | | | | | | 102,720.71 |
| Account No. xxx-2695 | | | Potential Future Beneficiary | | | | |
| Dowen, Gayla M. 17707 US Hwy 50 Lamar, CO 81052 | - | | | X | X | | 0.00 |
| Account No. x24-63 | | | Annuitant - CGA (see note no.1) | | | | |
| Dunaway, Mary S 2609 Honeysuckle Ln. Henderson, KY 42420 | - | | | | | | 16,730.89 |
| Account No. xxx-2513 | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Duppenthaler, Zelma F 525 Fern Ave. Walla Walla, WA 99362 | - | | | | | | 86,460.89 |
| Account No. xxxx-2742 | | | Contract. Debtor performed and has no further obligation. | | | | |
| Dutton, Bradley 4732 Cielo Vista Way San Jose, CA 95129 | - | | | | | X | 163,451.00 |

Sheet no. _64_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           369,363.49

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __New Life International_____,   Case No. _____13-10974_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-2658<br><br>Duvall, Carolyn V.<br>2100 Jacobs Well Ct.<br>Bel Air, MD 21015 | - | | | | ChiP (see note no.2) | | | | 50,079.57 |
| Account No. xxx-2695<br><br>DuVall, Frank R.<br>PO Box 945<br>Lamar, CO 81052-0945 | - | | | | ChiP (see note no.2) | | | | 116,488.88 |
| Account No. xxx-1207<br><br>Eades, Betty J<br>4426 Wahoo Dr.<br>Gainesville, GA 30506 | - | | | | Annuitant - CGA (see note no.1) | | | | 27,778.60 |
| Account No. xxx-1548<br><br>Eaglesham, Elaine M<br>15 Ford Dr.<br>Yorkville, IL 60560 | - | | | | Annuitant - CGA (see note no.1) | | | | 37,201.53 |
| Account No. xxx-1929<br><br>Eddy, Nancy J<br>19835 N. 147th Dr.<br>Sun City West, AZ 85375 | - | | | | Annuitant - CGA (see note no.1) | | | | 6,139.44 |

Sheet no. _65_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

237,688.02

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Eddy, Nancy J. <br> c/o Rosenburg, Deborah <br> 440 Trotters Lane <br> Chesapeake, VA 23322 | | | Representing: <br> Eddy, Nancy J | | | | Notice Only |
| Account No. xxx-1930 <br><br> Eddy, Nancy J <br> 19835 N. 147th Dr. <br> Sun City West, AZ 85375 | | - | Annuitant - CGA (see note no.1) | | | | 6,139.44 |
| Account No. <br><br> Eddy, Nancy J. <br> c/o Rosenburg, Deborah <br> 440 Trotters Lane <br> Chesapeake, VA 23322 | | | Representing: <br> Eddy, Nancy J | | | | Notice Only |
| Account No. xxx-1935 <br><br> Eddy, Nancy J <br> 19835 N. 147th Dr. <br> Sun City West, AZ 85375 | | - | Annuitant - CGA (see note no.1) | | | | 6,210.21 |
| Account No. <br><br> Eddy, Nancy J. <br> c/o Rosenburg, Deborah <br> 440 Trotters Lane <br> Chesapeake, VA 23322 | | | Representing: <br> Eddy, Nancy J | | | | Notice Only |

Sheet no. _66_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  12,349.65

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                    , Case No.    13-10974

_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1936<br><br>Eddy, Nancy J<br>19835 N. 147th Dr.<br>Sun City West, AZ 85375 | | - | Annuitant - CGA (see note no.1) | | | | 6,267.30 |
| Account No.<br><br>Eddy, Nancy J.<br>c/o Rosenburg, Deborah<br>440 Trotters Lane<br>Chesapeake, VA 23322 | | | Representing:<br>Eddy, Nancy J | | | | Notice Only |
| Account No. xxx-2051<br><br>Eddy, Nancy J<br>19835 N. 147th Dr.<br>Sun City West, AZ 85375 | | - | Annuitant - CGA (see note no.1) | | | | 6,170.36 |
| Account No.<br><br>Eddy, Nancy J.<br>c/o Rosenburg, Deborah<br>440 Trotters Lane<br>Chesapeake, VA 23322 | | | Representing:<br>Eddy, Nancy J | | | | Notice Only |
| Account No. xxx-1171<br><br>Edwards, Lee<br>190 Malibu Drive<br>Palm Springs, CA 92264 | | - | Annuitant - WA CGA (see note no. 1) | | | | 8,281.95 |

Sheet no. __67__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,719.61

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
_____
                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1172<br><br>Edwards, Lee<br>190 Malibu Drive<br>Palm Springs, CA 92264 | | - | Annuitant - WA CGA (see note no. 1) | | | | 8,072.69 |
| Account No. xxx-1560<br><br>Egan, Janelle<br>7455 Manor Dr.<br>Harrisburg, PA 17112 | | - | Annuitant - CGA (see note no.1) | | | | 80,054.69 |
| Account No. xxx-2138<br><br>Egan, Janelle<br>7455 Manor Dr.<br>Harrisburg, PA 17112 | | - | Annuitant - CGA (see note no.1) | | | | 89,738.31 |
| Account No. xxx-2138<br><br>Egan, Kenneth W<br>7455 Manor Dr.<br>Harrisburg, PA 17112 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx0-571<br><br>Elias, Oris<br>5401 Business 83 #1016<br>Harlingen, TX 78552 | | - | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |

Sheet no.  68  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

177,865.69

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International                                          ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx1-574<br><br>Elias, Oris<br>5401 Business 83 #1016<br>Harlingen, TX 78552 | | - | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xxx2-576<br><br>Engelhard, Helen M.<br>23327 Courtland<br>Eastpoint, MI 48021 | | - | Annuitant - CGA (see note no.1) | | | | 255,500.58 |
| Account No. xx7-502<br><br>Englehorn, Leslie Claire<br>7100 Whitley Dr.<br>Fruitland, ID 83619 | | - | Annuitant - CGA (see note no.1) | | | | 53,536.51 |
| Account No. xxxx-2773<br><br>Epperson, Tracy<br>617 B Deercreek Rd.<br>Newport News, VA 23606 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2730<br><br>Estate of Cavalier, Margie W.<br>3 Northumberland Dr<br>Nashville, TN 37215 | | - | Original Contract-Party to ChiP-No Rights to Receive Payment-Notice Only | | | | 0.00 |

Sheet no. _69_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                309,037.09

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   New Life International                                    ,    Case No.   13-10974
_____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-1874<br><br>Estate of Compton, Dorothy<br>1116 Salerno Court<br>Orlando, Fl 32806 | - | | Original Contract-Party to ChiP-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xxxx-1891<br><br>Estate of Lynette Contreni ,<br>2021 Edgewater Place<br>Highland Lakes, NJ 07422 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2744<br><br>Family Trust, The Walter J. Lenard<br>3 Northumberland Dr.<br>Nashville, TN 37215 | - | | ChiP (see note no.2) | | | | 7,893.15 |
| Account No. xxx-2046<br><br>Faulkner, Noreen C<br>314 South Plymouth St.<br>Culver, IN 46511 | - | | Annuitant - CGA (see note no.1) | | | | 163,443.91 |
| Account No. xx3-645<br><br>Faust, Karen K<br>1696 South Whitney Rd.<br>Beaverton, MI 48612 | - | | Annuitant - CGA (see note no.1) | | | | 107,266.94 |

Sheet no. _70_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       278,604.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-2599 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Fisher, Linda Marie 4872 Woods Edge Ln. Morgantown, WV 26508 | - | | | | | | | | 112,393.28 |
| Account No. xxx-1427 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Fleet, Phyllis D 2243 Sharpless Court La Habra, CA 90631 | - | | | | | | | | 215,986.44 |
| Account No. xxx-2702 | | | | | ChiP (see note no.2) | | | | |
| Fleming, Eric C. 1845 S. Cokesbury Rd. Henderson, NC 27537 | - | | | | | | | | 23,724.71 |
| Account No. xxx-2702 | | | | | ChiP (see note no.2) | | | | |
| Fleming, Nicole M. 1819 S. Cokesbury Rd. Henderson, NC 27537 | - | | | | | | | | 23,724.71 |
| Account No. xxxx-2978 | | | | | Potential Future Beneficiary | | | | |
| Florence Family Living Trust, The 114 East Lockhart Camden, TN 38320 | - | | | | | X | X | | 0.00 |

Sheet no. __71__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        375,829.14

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   New Life International                                                    ,        Case No.   13-10974
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2978<br><br>Florence, Mary Linda<br>114 East Lockhart St.<br>Camden, TN 38320 | - | | ChiP (see note no.2) | | | | 140,681.73 |
| Account No. xxx-2671<br><br>Floyd, Sheree<br>3475 Fairfield Pike<br>Bell Buckle, TN 37020 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2741<br><br>Foley, Carolyn K.<br>5388 Lake Chelan Dr.<br>Fort Worth, TX 76137 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2741<br><br>Foley, Charles H.<br>5388 Lake Chelan Dr.<br>Fort Worth, TX 76137 | - | | ChiP (see note no.2) | | | | 14,437.50 |
| Account No. xxxx-3017<br><br>Foster, Eugene P. Revocable Trust<br>c/o Linkous, Eugene, Trustee<br>PO Box 2808<br>Hendersonville, NC 28794 | - | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |

Sheet no.  72   of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    155,119.23

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

In re    New Life International                                    ,    Case No. ___13-10974___
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xxxx-3018 | | | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | |
| Foster, Eugene P. Revocable Trust c/o Linkous, Eugene, Trustee PO Box 2808 Hendersonville, NC 28794 | - | | | | | | | | 0.00 |
| Account No. xx-3017 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Foster, Philip E. 1835 Union Grove Rd. Lenoir, NC 28645 | - | | | | | | | | 66,572.08 |
| Account No. xxxx-2745 | | | | | Potential Future Beneficiary | | | | |
| Fougere, Lynda 99 Heritage Lane Ouxbury, MA 02332 | - | | | | | X | X | | 0.00 |
| Account No. x7-818 | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Foulds, Ronald 712 Spruce St. Hoquiam, WA 98550 | - | | | | | | | | 6,890.82 |
| Account No. xxx-3007 | | | | | ChiP (see note no.2) | | | | |
| Frampton, Christopher T. 420 S. Cedar Ave. Tampa, FL 33606 | - | | | | | | | | 94,720.96 |

Sheet no. _73_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              168,183.86

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974___

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-3007 <br><br> Frampton, Matthew A. <br> 434 Horseshoe Curve Dr. <br> Lansdale, PA 19446 | - | | ChiP (see note no.2) | | | | 94,720.96 |
| Account No. xxxx-3105 <br><br> Francis, Gloria <br> 129 Bonfoy Ave # 405 <br> Colorado Springs, CO 80909 | - | | ChiP (see note no.2) | | | | 52,335.61 |
| Account No. <br><br> Alden Kautz <br> 5909 W. Elmhurst Dr. <br> Littleton, CO 80128 | | | Representing: <br> Francis, Gloria | | | | Notice Only |
| Account No. xxxx-3106 <br><br> Francis, Gloria <br> 129 Bonfoy Ave # 405 <br> Colorado Springs, CO 80909 | - | | ChiP (see note no.2) | | | | 45,375.36 |
| Account No. <br><br> Alden Kautz <br> 5909 W. Elmhurst Dr. <br> Littleton, CO 80128 | | | Representing: <br> Francis, Gloria | | | | Notice Only |

Sheet no. _74_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  192,431.93

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __New Life International_____, Case No. _____13-10974_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. x29-83<br><br>Franklin, Michell<br>3409 Straftford Green<br>Uniontown, OH 44685 | | - | | | Annuitant - CGA (see note no.1) | | | | 85,711.01 |
| Account No. xx4-327<br><br>Frederick-Harrower, Marion E<br>2 Wildwood Circle<br>Mountain Home, AR 72653 | | - | | | Annuitant - CGA (see note no.1) | | | | 32,331.66 |
| Account No. xxx-2343<br><br>Fulks, Peggy T<br>53 Thorn Crest Dr.<br>Ringgold, GA 30736 | | - | | | Annuitant - CGA (see note no.1) | | | | 28,084.78 |
| Account No. xxxx-1862<br><br>Garlando LaMonaca<br>324 Concors<br>New Milford, NJ 07646 | | - | | | Potential Future Beneficiary | | X | X | 0.00 |
| Account No. xxx-1958<br><br>Garner, Elizabeth D<br>6304 Cattail Ct.<br>Southport, NC 28461 | | - | | | Potential Future Beneficiary | | X | X | 0.00 |

Sheet no. _75_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

146,127.45

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                                    ,     Case No.    13-10974
                                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1958<br><br>Garner, Owen S<br>6304 Cattail Court<br>Southport, NC 28461 | - | | Annuitant - CGA (see note no.1) | | | | 3,730.48 |
| Account No. xxx-1984<br><br>Garrett, John L<br>108 S. Lake of the Woods Rd.<br>Mahomet, IL 61853 | - | | Annuitant - CGA (see note no.1) | | | | 20,977.93 |
| Account No. xxxx-1984<br><br>Garrett, Sharon R.<br>108 S. Lakeof the Woods Rd<br>Mahomet, IL 61853 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1777<br><br>Gehrke, Matthew<br>North 57 West 26551 Mount Du Lac Dr<br>Sussex, WI 53089 | - | | Annuitant - CGA (see note no.1) | | | | 3,119.90 |
| Account No. xxx-1606<br><br>Gil, Suzanne I<br>3520 114th Pl. SE<br>Everett, WA 98208 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __76__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      27,828.31

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                    ,        Case No.    13-10974

                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1793<br><br>Gilbertson, Agnes A<br>17440 Holy Names Dr. Apt. A 425<br>Lake Oswego, OR 97034 | - | | Annuitant - CGA (see note no.1) | | | | 13,126.35 |
| Account No. xxx-1830<br><br>Gilbertson, Agnes A<br>17440 Holy Names Dr. Apt. A 425<br>Lake Oswego, OR 97034 | - | | Annuitant - CGA (see note no.1) | | | | 3,247.76 |
| Account No. xxxx-3006<br><br>Gleicher, Alan<br>1665 El Camino Del Teatro<br>La Jolla, CA 92037 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-3006<br><br>Gleicher, Allen<br>1665 El Camino Del Teatro<br>La Jolla, CA 92037 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-3006<br><br>Gleicher, Manny<br>3733 Goodland Ave.<br>Studio City, CA 91604 | - | | ChiP (see note no.2) | | | | 61,826.94 |

Sheet no. __77__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        78,201.05

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  New Life International _____,  Case No. ___13-10974___
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1992<br><br>Goble, Carla<br>2938 Prescott St.<br>Ypsilanti, MI 48198 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-3074<br><br>Godin, Denise<br>31 Rockwood Dr.<br>Waterford, CT 06385 | - | | ChiP (see note no.2) | | | | 16,099.98 |
| Account No. xxx-3071<br><br>Godin, Denise<br>31 Rockwood Dr.<br>Waterford, CT 06385 | - | | ChiP (see note no.2) | | | | 15,349.48 |
| Account No. xxxx-1509<br><br>Goldsby, Melba<br>8 Park Ridge Court<br>Asheville, NC 28803 | - | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xxxx-1510<br><br>Goldsby, Melba<br>8 Park Ridge Court<br>Asheville, NC 28803 | - | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |

Sheet no. __78__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   31,449.46

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-2892 | | | | ChiP (see note no.2) | | | | |
| Gorczyca, Genevieve 129 S. Lincoln St. Manchester, NH 03103 | - | | | | | | | 53,647.93 |
| Account No. xxx-2001 | | | | Potential Future Beneficiary | | | | |
| Gordon, Joyce 3319 East Dorchester Dr. Palm Harbor, FL 34684 | - | | | | X | X | | 0.00 |
| Account No. xxx-2001 | | | | Annuitant - CGA (see note no.1) | | | | |
| Gordon, M Joseph 3319 East Dorchester Dr. Palm Harbor, FL 34684 | - | | | | | | | 44,033.16 |
| Account No. xxx-2785 | | | | ChiP (see note no.2) | | | | |
| Gorman, Vivian E. 672 W. Hollis St. Nashua, NH 03062 | - | | | | | | | 237,264.11 |
| Account No. xxx-2934 | | | | ChiP (see note no.2) | | | | |
| Gorman, Vivian E. 672 W. Hollis St. Nashua, NH 03062 | - | | | | | | | 294,792.71 |

Sheet no. __79__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          629,737.91

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                    ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1362<br><br>Gorzel, Crystal<br>19018 N. 133rd Ave.<br>Sun City West, AZ 85375 | | - | Annuitant - CGA (see note no.1) | | | | 29,848.06 |
| Account No. xxx-1361<br><br>Gorzel, David<br>19018 N. 133rd Ave.<br>Sun City West, AZ 85375 | | - | Annuitant - CGA (see note no.1) | | | | 22,962.64 |
| Account No. xxx-1702<br><br>Gorzel, Helen<br>19018 North 133rd Ave.<br>Sun City West, AZ 85375 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1360<br><br>Gorzel, Ronald (Jack)<br>19018 N. 133rd Ave.<br>Sun City West, AZ 85375 | | - | Annuitant - CGA (see note no.1) | | | | 22,166.00 |
| Account No. xxx-2407<br><br>Goss, Charles E<br>500 Victoria Dr.<br>Cedar Park, TX 78613 | | - | Annuitant - CGA (see note no.1) | | | | 45,115.95 |

Sheet no. _80_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120,092.65

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                             Best Case Bankruptcy

In re    New Life International                                                      ,    Case No. _____13-10974_____
                                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. x-3010 | | | Annuitant - CGA (see note no.1) | | | | |
| Goss, Gladys 7500 CO RD V Tulia, TX 79088 | - | | | | | | 72,447.27 |
| Account No. xxx-2407 | | | Potential Future Beneficiary | | | | |
| Goss, Glenda 500 Victoria Dr. Cedar Park, TX 78613 | - | | | X | X | | 0.00 |
| Account No. xxx-2328 | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Goss, Richard G 3003 204th St. SW Lynnwood, WA 98036 | - | | | | | | 3,679.67 |
| Account No. xxx-1143 | | | Potential Future Beneficiary | | | | |
| Graham, Gary L 29262 Tontera Murrieta, CA 92563 | - | | | X | X | | 0.00 |
| Account No. xx-2685 | | | Potential Future Beneficiary | | | | |
| Graham, Lonita May 32786 266th Lane Henderson, MN 56044 | - | | | X | X | | 0.00 |

Sheet no. __81__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                76,126.94

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   New Life International                                    ,      Case No. _____13-10974_____
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xx-2954<br><br>Graham, Lonita May<br>32786 266th Lane<br>Henderson, MN 56044 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2811<br><br>Graham, Lonita May<br>32786 266th Lane<br>Henderson, MN 56044 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx-2954<br><br>Graham, Thomas Robert<br>32786 266th Lane<br>Henderson, MN 56044 | - | | | Annuitant - CGA (see note no.1) | | | | 18,419.70 |
| Account No. xx-2685<br><br>Graham, Thomas Robert<br>32786 266th Lane<br>Henderson, MN 56044 | - | | | Annuitant - CGA (see note no.1) | | | | 38,358.19 |
| Account No. xxx-2811<br><br>Graham, Thomas Robert<br>32786 266th Lane<br>Henderson, MN 56044 | - | | | Annuitant - CGA (see note no.1) | | | | 25,168.40 |

Sheet no. _82_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          81,946.29

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   New Life International                                    ,   Case No.   13-10974
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2283 | | | ChiP (see note no.2) | | | | |
| Grall Family Revocable Living Trust - 11 c/o Grall Family Rev. Living Trust 422 Dorr St. Antigo, WI 54409 | - | | | | | | 132,534.80 |
| Account No. xxx-2283 | | | Potential Future Beneficiary | | | | |
| Grall, James J c/o Grall Family Rev. Living Trust 422 Dorr St. Antigo, WI 54409 | - | | | X | X | | 0.00 |
| Account No. xxxx-2283 | | | Potential Future Beneficiary | | | | |
| Grall, Raymond 422 Dorr Street Antigo, WI 54409 | - | | | X | X | | 0.00 |
| Account No. xxxx-2283 | | | Potential Future Beneficiary | | | | |
| Grall, Virginia 422 Dorr Street Antigo, WI 54409 | - | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | Potential Future Beneficiary | | | | |
| Grant, Christopher 10 Dingley Street Lewiston, ME 04240 | - | | | X | X | | 0.00 |

Sheet no. __83__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       132,534.80

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   New Life International                                                    ,   Case No.    13-10974
_____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxx-2698 | | | | Potential Future Beneficiary | | | | |
| Grant, Daniel 20 Gayton Road Lisbon, ME 04250 | - | | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | Potential Future Beneficiary | | | | |
| Grant, Donald 10 Dingley Street Lewiston, ME 04250 | - | | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | Potential Future Beneficiary | | | | |
| Grant, Douglas 25 McArthur Avenue Lewiston, ME 04240 | - | | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | Potential Future Beneficiary | | | | |
| Grant, Heather 37 Cook Street Auburn, ME 04240 | - | | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | Potential Future Beneficiary | | | | |
| Grant, James 20 Gayton Road Lewiston, ME 04240 | - | | | | X | X | | 0.00 |

Sheet no. _84_ of _242_ sheets attached to Schedule of                    Subtotal                0.00
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   New Life International                                          ,   Case No.   13-10974
_____
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxx-2698 | | | | Potential Future Beneficiary | | | | |
| Grant, Jason 23 Pauline Ave Lewiston, ME 04240 | | - | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | Potential Future Beneficiary | | | | |
| Grant, Jonathan 10 Furbush Street Lewiston, ME 04240 | | - | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | Potential Future Beneficiary | | | | |
| Grant, Katie 4 St. James Place Lewiston, ME 04240 | | - | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | Potential Future Beneficiary | | | | |
| Grant, Nicole 88 Trapp Road Auburn, ME 04210 | | - | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | Potential Future Beneficiary | | | | |
| Grant, Rebecca 4 Tourmaline Drive Lewiston, ME 04240 | | - | | | X | X | | 0.00 |

Sheet no. _85_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    New Life International _____,    Case No. ___13-10974___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxxx-2698 | | | | | Potential Future Beneficiary | | | | |
| Grant, Richard 2021 Australia Way West Apt 23 Clearwater, FL 33763-3604 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | | Potential Future Beneficiary | | | | |
| Grant, Ronald 22 Wilkins Road Greene, ME 04236 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | | Potential Future Beneficiary | | | | |
| Grant, Stanley 23 Pauline Ave Lewiston, ME 04240 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | | Potential Future Beneficiary | | | | |
| Grant, Stephen 22 Wilkins Road Greene, ME 04236 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-2698 | | | | | Potential Future Beneficiary | | | | |
| Grant-Gagnon, Kari 27859 Tamrack Way Marrieta, CA 92563 | - | | | | | X | X | | 0.00 |

Sheet no. _86_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    New Life International _____,    Case No. ____13-10974____

                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx-2888<br><br>Green, Darryl L.<br>14437 Vassar Dr.<br>Detroit, MI 48235 | - | | Annuitant - CGA (see note no.1) | | | | 29,431.13 |
| Account No. xxx-2315<br><br>Green, Patricia A<br>4657 Clary Lakes Dr.<br>Roswell, GA 30075 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2315<br><br>Green, William H<br>4657 Clary Lakes Dr.<br>Roswell, GA 30075 | - | | Annuitant - CGA (see note no.1) | | | | 209,005.26 |
| Account No. xxx-1816<br><br>Greene, Caroline<br>13420 US Hwy 158<br>Reidsville, NC 27320 | - | | ChiP (see note no.2) | | | | 261,144.00 |
| Account No. xx-2868<br><br>Gretina, Rita M<br>20175 Back Nine Dr.<br>Boca Raton, FL 33498-4710 | - | | Annuitant - CGA (see note no.1) | | | | 140,368.91 |

Sheet no. __87__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        639,949.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re <u>New Life International</u> , Case No. <u>13-10974</u>

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-2452<br><br>Gretina, Rita M<br>20175 Back Nine Dr.<br>Boca Raton, FL 33498-4710 | | - | | Annuitant - CGA (see note no.1) | | | | 69,125.23 |
| Account No. xxx-2469<br><br>Gretina, Rita M<br>20175 Back Nine Dr.<br>Boca Raton, FL 33498-4710 | | - | | Annuitant - CGA (see note no.1) | | | | 10,088.43 |
| Account No. xxx-3151<br><br>Griffin, Kathleen M<br>12930 Dorman Rd. 350<br>Pineville, NC 28134 | | - | | ChiP (see note no.2) | | | | 87,151.20 |
| Account No.<br><br>Griffin, Kathleen<br>c/o Marlene Crowell<br>1011 Linwood Dr.<br>Rock Hill, SC 29732 | | | | Representing:<br>Griffin, Kathleen M | | | | Notice Only |
| Account No. xxx-2467<br><br>Gruwell, David Thomas<br>46 Bolduk Ln.<br>Chaplin, CT 06235 | | - | | Potential Future Beneficiary | X | X | | 0.00 |

| | | |
|---|---|---|
| Sheet no. <u>88</u> of <u>242</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 166,364.86 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                                    ,        Case No.    13-10974
                                               Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-2467<br><br>Gruwell, Virginia A.<br>4109 Grove Ridge Dr.<br>Durham, NC 27703 | | - | | Annuitant - CGA (see note no.1) | | | | 71,841.91 |
| Account No. x4-452<br><br>Guse, Eugene G<br>104902 E. Tripple Vista Dr.<br>Kennewick, WA 99338 | | - | | Annuitant - WA CGA (see note no. 1) | | | | 20,967.45 |
| Account No. x8-706<br><br>Guse, Eugene G<br>E. Tripple Vista Dr.<br>Kennewick, WA 99338 | | - | | Annuitant - WA CGA (see note no. 1) | | | | 15,892.53 |
| Account No. xxx-1636<br><br>Guthrie, Irma E<br>7040 - 38th Ave. NE<br>Seattle, WA 98115 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1636<br><br>Guthrie, Robert L<br>7040 - 38th Ave. NE<br>Seattle, WA 98115 | | - | | Annuitant - CGA (see note no.1) | | | | 24,168.49 |

Sheet no. __89__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          132,870.38

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   New Life International _____,   Case No. ___13-10974___
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx3-441<br><br>Haden, Helen M<br>1309 N. Evergreen Rd. #7<br>Spokane, WA 99216-3715 | | - | Annuitant - CGA (see note no.1) | | | | 21,609.36 |
| Account No. 1-99<br><br>Hall, Carolyn H<br>2412 Churchill Drive<br>Wilmington, NC 28403 | | - | Annuitant - CGA (see note no.1) | | | | 482,463.19 |
| Account No. xxxx-2492<br><br>Hall, Don<br>5539 Whisper Lane<br>Wilmington, NC 28409 | | - | Annuitant - CGA (see note no.1) | | | | 38,216.95 |
| Account No. xxx-2362<br><br>Hall, Elizabeth<br>718 E. Rezanof Dr.<br>Kodiak, AK 99615 | | - | Annuitant - CGA (see note no.1) | | | | 25,401.32 |
| Account No. xxxx-2490<br><br>Hall, Eugenia<br>205 Havenway<br>Washington, NC 27899 | | - | Annuitant - CGA (see note no.1) | | | | 39,558.06 |

Sheet no. _90_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

607,248.88

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International
_____,    Case No. ____13-10974____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. x-2664 | | | | Annuitant - CGA (see note no.1) | | | | |
| Hall, Geneva Weece 1774 S. Cokesbury Rd. Henderson, NC 27537 | - | | | | | | | |
| | | | | | | | | 53,775.14 |
| Account No. xxxx-2702 | | | | Original Contract-Party to ChiP-No Rights to Receive Payment-Notice Only | | | | |
| Hamm, Betty F. 1774 S Cokesbury Rd Henderson, NC 27537 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. xxx-1515 | | | | Potential Future Beneficiary | | | | |
| Hancock, Thomas I 760 Seibles Rd. Montgomery, AL 36116 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. xxx-1515 | | | | Potential Future Beneficiary | | | | |
| Hancock, Thomas I 760 Seibles Rd. Montgomery, AL 36116 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. xx0-949 | | | | Annuitant - CGA (see note no.1) | | | | |
| Hansen, Jennifer 1204 N. 38th St. Renton, WA 98056 | - | | | | | | | |
| | | | | | | | | 15,841.00 |

Sheet no. __91__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

69,616.14

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974___
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xx0-101<br><br>Hardy, Richard L<br>9 Brookside Circle<br>Myerstown, PA 17067 | | - | | | Annuitant - CGA (see note no.1) | | | | 76,818.20 |
| Account No. xxxx-2626<br><br>Harford, Michael Z.<br>3594 Loch Haven Drive<br>Edgewater, MD 21037 | | - | | | Annuitant - CGA (see note no.1) | | | | 119,917.05 |
| Account No. xxx-2427<br><br>Harney, Wilma<br>3211 Memorial Blvd.<br>Broadmore Assisted Living<br>Murfreesboro, TN 37129 | | - | | | ChiP (see note no.2) | | | | 105,968.45 |
| Account No. xxx-xFLIP<br><br>Harrison Business L.P.<br>9213 Marovelli Forest Dr.<br>Lorton, VA 22079 | | - | | | Contributed Family Limited Partnership | | X | | 0.00 |
| Account No. xxx-1523<br><br>Hartman, Dorothy E<br>215 B. Washington St.<br>Wheaton, IL 60187-5333 | | - | | | Annuitant - CGA (see note no.1) | | | | 2,119.25 |

Sheet no. _92_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            304,822.95

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International                                    ,    Case No. ___13-10974___
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-1524<br><br>Hartman, Dorothy E<br>215 B. Washington St.<br>Wheaton, IL 60187-5333 | | - | | | Annuitant - CGA (see note no.1) | | | | 2,413.37 |
| Account No. xxx-2082<br><br>Hartman, Dorothy E<br>215 B. Washington St.<br>Wheaton, IL 60187-5333 | | - | | | Annuitant - CGA (see note no.1) | | | | 6,929.38 |
| Account No. xxx-2083<br><br>Hartman, Dorothy E<br>215 B. Washington St.<br>Wheaton, IL 60187-5333 | | - | | | Annuitant - CGA (see note no.1) | | | | 1,523.76 |
| Account No. xxx-2084<br><br>Hartman, Dorothy E<br>215 B. Washington St.<br>Wheaton, IL 60187-5333 | | - | | | Annuitant - CGA (see note no.1) | | | | 1,495.93 |
| Account No. xxx-2085<br><br>Hartman, Dorothy E<br>215 B. Washington St.<br>Wheaton, IL 60187-5333 | | - | | | Annuitant - CGA (see note no.1) | | | | 1,529.29 |

Sheet no. __93__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    13,891.73

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    New Life International                                         ,    Case No.    13-10974
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxxx-2736<br><br>Hartmann, David B.<br>116 Sir Mass<br>Fenton, MO 63026 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2736<br><br>Hartmann, Gary S.<br>9019 Coral Dr<br>St. Louis, MO 63123 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2736<br><br>Hartmann, Michael S.<br>1854 San Lucas Lane<br>Fenton, MO 63026 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2736<br><br>Hartmann, Muriel C.<br>7716 Missy Ct.<br>Saint Louis, MO 63123 | - | | | | ChiP (see note no.2) | | | | 74,599.08 |
| Account No. xxxx-2695<br><br>Hartshorn, Shawna D.<br>22792 Rd 25<br>Granada, CO 81041 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __94__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         74,599.08

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    New Life International                                      ,    Case No. _____13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx2-918<br><br>Harvey, Autumn<br>1085 East State Road 62<br>Leavenworth, IN 47137 | | - | Annuitant - CGA (see note no.1) | | | | 15,782.07 |
| Account No. xx3-919<br><br>Harvey, Rachel<br>1085 East State Road 62<br>Leavenworth, IN 47137 | | - | Annuitant - CGA (see note no.1) | | | | 14,265.59 |
| Account No. xx2-130<br><br>Hatzenbuehler, Mary<br>2650 W. Park Row #132<br>Arlington, TX 76013 | | - | Annuitant - CGA (see note no.1) | | | | 2,548.46 |
| Account No. xx3-131<br><br>Hatzenbuehler, Mary<br>2650 W. Park Row #132<br>Arlington, TX 76013 | | - | Annuitant - CGA (see note no.1) | | | | 2,596.54 |
| Account No. xx4-132<br><br>Hatzenbuehler, Mary<br>2650 W. Park Row #132<br>Arlington, TX 76013 | | - | Annuitant - CGA (see note no.1) | | | | 2,548.46 |

Sheet no. _95_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,741.12

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re　New Life International _____,　Case No. ____13-10974____
　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1627 | | | ChiP (see note no.2) | | | | |
| Hazel Gilligan, Trustee, Gilligan Trust 16560 SE Market Street 16560 SE Market St. Portland, OR 97233 | - | | | | | | 124,326.36 |
| Account No. xxxx-3154 | | | Potential Future Beneficiary | | | | |
| Heifer International, 1 World Ave. Little Rock, AR 72202 | - | | | X | X | | 0.00 |
| Account No. xxx-2828 | | | Annuitant - CGA (see note no.1) | | | | |
| Heihl, Karen 12827 Minx Rd. La Salle, MI 48145 | - | | | | | | 322,727.13 |
| Account No. xxx-2829 | | | Annuitant - CGA (see note no.1) | | | | |
| Heihl, Karen 12827 Minx Rd. La Salle, MI 48145 | - | | | | | | 344,921.40 |
| Account No. xxx-2830 | | | Annuitant - CGA (see note no.1) | | | | |
| Heihl, Karen 12827 Minx Rd. La Salle, MI 48145 | - | | | | | | 298,439.51 |

Sheet no. __96__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　1,090,414.40

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  New Life International _____,  Case No. _____13-10974_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1999 | | | Annuitant - CGA (see note no.1) | | | | |
| Helstrom, Jo Cavaliere c/o Leon DioDoardo - POA 3434 13th St. Sacramento, CA 95818 | - | | | | | | 333,508.51 |
| Account No. xx-2887 | | | Annuitant - CGA (see note no.1) | | | | |
| Henry Tinor & Marjorie S. Tinor Joint Li Joint Living Trust PO Box 5176 Lighthouse Point, FL 33074 | - | | | | | | 16,771.80 |
| Account No. xxx-1562 | | | Annuitant - CGA (see note no.1) | | | | |
| Henry, Louise T 11477 Trumbull Dr. Spring Hill, FL 34609-5563 | - | | | | | | 24,841.94 |
| Account No. xx0-423 | | | Annuitant - CGA (see note no.1) | | | | |
| Hershey, Elizabeth c/o Marian Hollinger, POC 219 Clematis Court New Holland, PA 17557 | - | | | | | | 11,807.87 |
| Account No. xxx-1263 | | | Annuitant - CGA (see note no.1) | | | | |
| Hicks, Charles F 2171 Rogersville Rd. SW Sugarcreek, OH 44681 | - | | | | | | 47,830.14 |

Sheet no. _97_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 434,760.26

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re     New Life International                                    ,     Case No.     13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2272<br><br>Hicks, Charles F<br>2171 Rogersville Rd. SW<br>Sugarcreek, OH 44681 | - | | Annuitant - CGA (see note no.1) | | | | 18,465.20 |
| Account No. xxx-2746<br><br>Hicks, Geraldine E.<br>1285 Luther Ln. #351B<br>Arlington Heights, IL 60004 | - | | ChiP (see note no.2) | | | | 125,692.86 |
| Account No. xxx-1293<br><br>Hill, Emily Carole<br>67 Kinnewick Cove<br>Jackson, TN 38305 | - | | Annuitant - CGA (see note no.1) | | | | 12,751.85 |
| Account No. xxxx-2936<br><br>Hill, Frank<br>Attorney for Barbara Anderson<br>1400 West Abram St<br>Arlington, Tx 76013 | - | | Notice Only | | | | 0.00 |
| Account No. xxxx-2984<br><br>Hinsch, Elizabeth T.<br>42 Caulkins Rd<br>Norwich, CT 06360 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _98_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                156,909.91

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International                                             ,     Case No.  _____13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-2987<br><br>Hinsch, Elizabeth T.<br>42 Caulkins Rd<br>Norwich, CT 06360 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2991<br><br>Hinsch, Elizabeth T.<br>42 Caulkins Rd<br>Norwich, CT 06360 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2987<br><br>Hinsch, Milton H.<br>42 Caulkins Rd.<br>Norwich, CT 06360 | - | | ChiP (see note no.2) | | | | 12,630.77 |
| Account No. xxx-2991<br><br>Hinsch, Milton H.<br>42 Caulkins Rd.<br>Norwich, CT 06360 | - | | ChiP (see note no.2) | | | | 7,611.46 |
| Account No. xxx-2984<br><br>Hinsch, Milton H.<br>42 Caulkins Rd.<br>Norwich, CT 06360 | - | | ChiP (see note no.2) | | | | 9,294.10 |

Sheet no. _99_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              29,536.33

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx-2984 | | | | Potential Future Beneficiary | | | | |
| Hinsch, Paul 2 Harris Fuller Rd Preston, CT 06365 | | - | | | X | X | | 0.00 |
| Account No. xxxx-2987 | | | | Potential Future Beneficiary | | | | |
| Hinsch, Paul 2 Harris Fuller Rd Preston, CT 06365 | | - | | | X | X | | 0.00 |
| Account No. xxxx-2991 | | | | Potential Future Beneficiary | | | | |
| Hinsch, Paul 2 Harris Fuller Rd Preston, CT 06365 | | - | | | X | X | | 0.00 |
| Account No. xxxx-2984 | | | | Potential Future Beneficiary | | | | |
| Hinsch, Peter 33 Niantic River Rd Waterford, CT 06385 | | - | | | X | X | | 0.00 |
| Account No. xxxx-2987 | | | | Potential Future Beneficiary | | | | |
| Hinsch, Peter 33 Niantic River Rd Waterford, CT 06385 | | - | | | X | X | | 0.00 |

Sheet no. _100_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   New Life International _____,   Case No. ___13-10974___
                            Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxx-2991 Hinsch, Peter 33 Niantic River Rd Waterford, CT 06385 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2984 Hinsch, Thomas M. 24 Cuprak Rd Norwich, CT 06360 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2987 Hinsch, Thomas M. 24 Cuprak Rd Norwich, CT 06360 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2991 Hinsch, Thomas M. 24 Cuprak Rd Norwich, CT 06360 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2344 Hirstein, Mary 200 E. Chestnut Fairbury, IL 61739 | - | | | Annuitant - CGA (see note no.1) | | | | 45,777.08 |

Sheet no. __101__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        45,777.08

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re  New Life International                                        ,  Case No.  13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. xxx-2511 | | | | | ChiP (see note no.2) | | | | |
| Hoehne, Betty E 693 Stewart St. Ridgefield, NJ 07657 | - | | | | | | | | 44,389.47 |
| Account No. xxx-1650 | | | | | ChiP (see note no.2) | | | | |
| Hoehne, Betty E 693 Stewart St. Ridgefield, NJ 07657 | - | | | | | | | | 110,145.02 |
| Account No. xx7-555 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Hoehne, Betty E 693 Stewart St. Ridgefield, NJ 07657 | - | | | | | | | | 47,725.89 |
| Account No. xx7-705 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Hoehne, Betty E 693 Stewart St. Ridgefield, NJ 07657 | - | | | | | | | | 15,642.71 |
| Account No. xx0-719 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Hoehne, Betty E 693 Stewart St. Ridgefield, NJ 07657 | - | | | | | | | | 13,573.29 |

Sheet no. _102_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 231,476.38

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International                                    , Case No. ___13-10974___
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. x-3099<br><br>Hofmann, Wendy C<br>102 Longfellow Ln.<br>Columbia, MO 65203 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx2-690<br><br>Hofmann, Wendy C<br>102 Longfellow Ln.<br>Columbia, MO 65203 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2671<br><br>Holyfield, Barbara<br>2605 Old Salem Drive<br>Cookeville, TN 38506 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1310<br><br>Hooker, John<br>116 Abbey Terrace<br>Drexel Hill, PA 19026 | - | | Annuitant - CGA (see note no.1) | | | | 53,785.79 |
| Account No. xxx-1310<br><br>Hooker, Maryann<br>116 Abbey Terrace<br>Drexel Hill, PA 19026 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _103_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          53,785.79

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re  New Life International                                                    ,        Case No.    13-10974
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx5-142 <br><br> Hooper, Jr, Harry <br> 3786 Kimberly <br> Shingle Springs, CA 95682 | - | | Annuitant - CGA (see note no.1) | | | | 81,131.94 |
| Account No. xxxx-2836 <br><br> Horton Rev Liv Trust  c/o Juanita Hanson <br> 204 South Clarewood <br> Sherwood, AR 72120 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2836 <br><br> Horton, Juanita M <br> 204  South Claremont <br> Sherwood, AR 72120 | - | | ChiP (see note no.2) | | | | 57,495.41 |
| Account No. xxxx-1725 <br><br> Horwath, Anne <br> 1701 Arden Pl. <br> Joliet, IL 60435 | - | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xx5-682 <br><br> Horwath, Anne F <br> 1701 Arden Pl. <br> Joliet, IL 60435 | - | | Annuitant - CGA (see note no.1) | | | | 53,336.65 |

Sheet no.   104  of   242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

191,964.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   New Life International                                                    ,   Case No.   13-10974
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1043 <br><br> Horwath, Anne F <br> 1701 Arden Pl. <br> Joliet, IL 60435 | | - | Annuitant - CGA (see note no.1) | | | | 6,120.08 |
| Account No. xxx-1044 <br><br> Horwath, Anne F <br> 1701 Arden Pl. <br> Joliet, IL 60435 | | - | Annuitant - CGA (see note no.1) | | | | 8,350.09 |
| Account No. xxx-1045 <br><br> Horwath, Anne F <br> 1701 Arden Pl. <br> Joliet, IL 60435 | | - | Annuitant - CGA (see note no.1) | | | | 10,225.75 |
| Account No. xxx-1046 <br><br> Horwath, Anne F <br> 1701 Arden Pl. <br> Joliet, IL 60435 | | - | Annuitant - CGA (see note no.1) | | | | 11,130.50 |
| Account No. xxx-1048 <br><br> Horwath, Anne F <br> 1701 Arden Pl. <br> Joliet, IL 60435 | | - | Annuitant - CGA (see note no.1) | | | | 19,334.54 |

Sheet no.  105  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 55,160.96

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re  New Life International _____,  Case No. ____13-10974____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1049 | | | Annuitant - CGA (see note no.1) | | | | |
| Horwath, Anne F 1701 Arden Pl. Joliet, IL 60435 | - | | | | | | 31,810.92 |
| Account No. xxxx-2892 | | | Potential Future Beneficiary | | | | |
| Hosiba, Deborah 2015 West Gilbert Lane Knoxville, TN 37920 | - | | | X | X | | 0.00 |
| Account No. xx6-608 | | | Annuitant - CGA (see note no.1) | | | | |
| Houck, Brian R 1485 Crossland Rd. Clover, SC 29710 | - | | | | | | 138,132.79 |
| Account No. xx7-653 | | | Annuitant - CGA (see note no.1) | | | | |
| Houck, Brian R 1485 Crossland Rd. Clover, SC 29710 | - | | | | | | 83,126.51 |
| Account No. xx7-609 | | | Annuitant - CGA (see note no.1) | | | | |
| Houck, Karen M 83 Fudora Circle Simpsonville, SC 29681 | - | | | | | | 122,168.73 |

Sheet no. _106_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    375,238.95

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re   New Life International                                          ,   Case No. _____13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx5-651<br><br>Houck, Karen M<br>83 Fudora Circle<br>Simpsonville, SC 29681 | | - | Annuitant - CGA (see note no.1) | | | | 68,580.59 |
| Account No. x1-624<br><br>Hovland, David C<br>5817 17th Ave. South<br>Seattle, WA 98108 | | - | Annuitant - WA CGA (see note no. 1) | | | | 33,887.67 |
| Account No. x3-626<br><br>Hovland, Michael D<br>3315 H. St.<br>Vancouver, WA 98663-2336 | | - | Annuitant - WA CGA (see note no. 1) | | | | 31,851.29 |
| Account No. x2-625<br><br>Hovland, Todd<br>3315 H. St.<br>Vancouver, WA 98663 | | - | Annuitant - WA CGA (see note no. 1) | | | | 34,897.87 |
| Account No. xxx-1617<br><br>Howell, Raymond A<br>31219 East Rutland<br>Franklin, MI 48025-5423 | | - | ChiP (see note no.2) | | | | 62,219.32 |

Sheet no. _107_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          231,436.74

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International    ,    Case No.    13-10974
_____
                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-1208<br><br>Hudson, Annie I<br>1930 E. 12th St. Apt. 110<br>Casper, WY 82633 | - | | | Annuitant - CGA (see note no.1) | | | | 72,834.03 |
| Account No. xx-2787<br><br>Hughes, Gladys<br>Stafford Suites in Kent<br>112 Kenneback Ave. N.<br>Kent, WA 98030 | - | | | Annuitant - CGA (see note no.1) | | | | 71,342.25 |
| Account No. xx6-146<br><br>Hunt, Elizabeth B<br>6404 21st Ave. W., M610<br>Bradenton, FL 34209 | - | | | Annuitant - CGA (see note no.1) | | | | 7,657.42 |
| Account No. xx7-147<br><br>Hutchison, Anita<br>1010 E. Bransford Ave.<br>PO Box 1043<br>Union City, TN 38281 | - | | | Annuitant - CGA (see note no.1) | | | | 41,385.26 |
| Account No. xxxx-2956<br><br>Hykes, Michael<br>1229 Preston Lane<br>Greencastle, PA 17225 | - | | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _108_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          193,218.96

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   New Life International                                              ,        Case No.    13-10974
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xx-2952 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Hyneman, Michael 308 Patriots Landing Coatesville, IN 46121 | - | | | | | | | | 371,664.61 |
| Account No. xxxx-2388 | | | | | Potential Future Beneficiary | | | | |
| Iowa State University 1220 Bearshear Hall Ames, IA 50011 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1715 | | | | | ChiP (see note no.2) | | | | |
| Irish-Green, Mary L 540 Sangree Rd. Pittsburgh, PA 15237-3930 | - | | | | | | | | 36,596.74 |
| Account No. xxx-2957 | | | | | ChiP (see note no.2) | | | | |
| Jackson, James H. 704 Marlowe Rd. Raleigh, NC 27609 | - | | | | | | | | 58,604.91 |
| Account No. xxxx-2957 | | | | | Potential Future Beneficiary | | | | |
| Jackson, Sallie 704 Marlowe RD. Raleigh, NC 27609 | - | | | | | X | X | | 0.00 |

Sheet no.  109  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          466,866.26

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International _____,    Case No. _____13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxxx-2862<br><br>James, Jimmy<br>PO Box 487<br>Pueblo Acoma, NM 87034 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2932<br><br>James, Jimmy<br>PO Box 487<br>Pueblo Acoma, NM 87034 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx-2665<br><br>Jefferson, Clarence W.<br>4921 Blufton Parkway<br>Apt. 412<br>Bluffton, SC 29910-4635 | - | | | | Annuitant - CGA (see note no.1) | | | | 4,904.29 |
| Account No. xx-2665<br><br>Jefferson, Florence<br>4921 Bluffton Pkwy Apt. 412<br>Bluffton, SC 29910 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1968<br><br>Jenkins, David Donan<br>235 Ben Dyer Rd.<br>Sturgis, KY 42459 | - | | | | ChiP (see note no.2) | | | | 147,072.57 |

Sheet no. _110_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          151,976.86

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                      ,    Case No. _____13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-1967 | | | | ChiP (see note no.2) | | | | |
| Jenkins, David Donan 235 Ben Dyer Rd. Sturgis, KY 42459 | - | | | | | | | 101,404.30 |
| Account No. xxxx-2775 | | | | Potential Future Beneficiary | | | | |
| Jensen, Kelcye PO Box 5769 Breckenridge, CO 80424 | - | | | | X | X | | 0.00 |
| Account No. xxxx-2738 | | | | Potential Future Beneficiary | | | | |
| John & Blanche Wilkerson Rev Living Trus 8206 Leafdale Drive Humble, TX 77338 | - | | | | X | X | | 0.00 |
| Account No. x6-531 | | | | Potential Future Beneficiary | | | | |
| Johnson, Doris M 24433 10th Ave. S. Des Moines, WA 98198 | - | | | | X | X | | 0.00 |
| Account No. x8-516 | | | | Potential Future Beneficiary | | | | |
| Johnson, Doris M 24433 10th Ave. S. Des Moines, WA 98198 | - | | | | X | X | | 0.00 |

Sheet no. _111_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                101,404.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __New Life International_____,  Case No. ___13-10974_____
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-3004 | | | Potential Future Beneficiary | | | | |
| Johnson, Gail 5863 N.W. 43rd St. Coconut Crk, FL 33073 | - | | | X | X | | 0.00 |
| Account No. xxx-3004 | | | ChiP (see note no.2) | | | | |
| Johnson, Harold 6270 Swans Terrace Pompano Beach, FL 33073 | - | | | | | | 40,252.27 |
| Account No. x5-531 | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Johnson, Howard A PO Box 372 Friona, TX 79035 | - | | | | | | 7,925.80 |
| Account No. x7-516 | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Johnson, Howard A PO Box 372 Friona, TX 79035 | - | | | | | | 14,528.31 |
| Account No. xxxx-3004 | | | Potential Future Beneficiary | | | | |
| Johnson, Maj 6270 Swans Terrace Coconut CRk., FL 33073 | - | | | X | X | | 0.00 |

Sheet no. __112_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    62,706.38

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     New Life International                                    ,     Case No.      13-10974
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxx-1765 <br><br> Johnson, Minor E <br> 505 Springhaven Rd. <br> Wallingford, PA 19086 | - | | | | Annuitant - CGA (see note no.1) | | | | 22,735.86 |
| Account No. xxx-1949 <br><br> Johnson, Minor E <br> 505 Springhaven Rd. <br> Wallingford, PA 19086 | - | | | | Annuitant - CGA (see note no.1) | | | | 17,292.06 |
| Account No. xxx-3141 <br><br> Johnson, Sharman <br> PO Box 6352 <br> Chico, CA 95927 | - | | | | ChiP (see note no.2) | | | | 1,204.92 |
| Account No. xxx-3148 <br><br> Johnson, Sharman <br> PO Box 6352 <br> Chico, CA 95927 | - | | | | ChiP (see note no.2) | | | | 549.38 |
| Account No. xxxx-2863 <br><br> Jones, Adina Marie <br> 24381 Diamante <br> Mission Viejo, CA 92692 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _113_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          41,782.22

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                                    , Case No. ___13-10974___
                                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx-2679 | | | | Potential Future Beneficiary | | | | |
| Jordan, Jasmine 17 Connshine Drive Waterford, CT 26385 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. xxxx-2679 | | | | Potential Future Beneficiary | | | | |
| Jordan, Kimberly 6706 Braebourn Court Sutfolk, VA 23435 | - | | | | X | X | | |
| | | | | | | | | 0.00 |
| Account No. xxx-xFLIP | | | | Contributed Family Limited Partnership | | | | |
| JSI Investment Partnership 4341 S. Hwy. 27 Somerset, KY 42501 | - | | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. xxx-2223 | | | | Annuitant - CGA (see note no.1) | | | | |
| Justiniano, Guillermo S D 966 Shoreline Dr. Aurora, IL 60504 | - | | | | | | | |
| | | | | | | | | 40,783.79 |
| Account No. xxx-2223 | | | | Potential Future Beneficiary | | | | |
| Justiniano, Isabel N 966 Shoreline Dr. Aurora, IL 60504 | - | | | | X | X | | |
| | | | | | | | | 0.00 |

Sheet no. _114_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 40,783.79

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re    New Life International                                                    ,    Case No.    13-10974
                                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-3072<br><br>Kaika, Michael P.<br>10700 Trafton Dr.<br>Upper Marlboro, MD 20774-1430 | - | | ChiP (see note no.2) | | | | 16,099.75 |
| Account No. xxx-3069<br><br>Kaika, Michael P.<br>10700 Trafton Dr.<br>Upper Marlboro, MD 20774-1430 | - | | ChiP (see note no.2) | | | | 15,334.04 |
| Account No. xxx-3073<br><br>Kaika, Robert E.<br>52 Colonial Blvd.<br>West Haven, CT 06516-6828 | - | | ChiP (see note no.2) | | | | 16,099.75 |
| Account No. xxx-3070<br><br>Kaika, Robert E.<br>52 Colonial Blvd.<br>West Haven, CT 06516-6828 | - | | ChiP (see note no.2) | | | | 15,334.04 |
| Account No. xxx-1558<br><br>Kann, Debra K<br>456 Rich Valley Rd.<br>Carlisle, PA 17015 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _115_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    62,867.58

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   New Life International                                    ,        Case No.    13-10974
_____
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-1557  Kann, Timothy P 456 Rich Valley Rd. Carlisle, PA 17015 | - | | | Annuitant - CGA (see note no.1) | | | | 77,256.06 |
| Account No. xxx-1558  Kann, Timothy P 456 Rich Valley Rd. Carlisle, PA 17015 | - | | | Annuitant - CGA (see note no.1) | | | | 90,532.41 |
| Account No. xxx-2203  Kann, William I. c/o Kann, Timothy P. 456 Rich Valley Rd. Carlisle, PA 17015 | - | | | ChiP (see note no.2) | | | | 39,433.50 |
| Account No. x1-901  Keck, Dixie PO Box 1078 Napavine, WA 98565 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. x0-901  Keck, Zack PO Box 1078 Napavine, WA 98565 | - | | | Annuitant - WA CGA (see note no. 1) | | | | 12,338.64 |

Sheet no.  116  of  242  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        219,560.61

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   New Life International                                                     ,      Case No.   13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1442<br><br>Keller, Billie P<br>1818 Susan Dr.<br>Murfreesboro, TN 37129 | - | | Annuitant - CGA (see note no.1) | | | | 56,380.74 |
| Account No. xxx-1442<br><br>Keller, Donna Lynn<br>914 Sawyer Dr.<br>Murfreesboro, TN 37129 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-3153<br><br>Kellum, Kacee<br>6005 Tracy<br>Kansas City, Mo 64112 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-3152<br><br>Kellum, Kacee M.<br>6005 Tracy<br>Kansas City, MO 64112 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-3150<br><br>Kellum, Keith<br>509 89th Street<br>Kansas City, MO 64118 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no.  117  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                56,380.74

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                                    ,    Case No.      13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-3153 | | | Potential Future Beneficiary | | | | |
| Kellum, Keith 509 89th Street Kansas City, MO 64118 | - | | | X | X | | 0.00 |
| Account No. xxx-3152 | | | Potential Future Beneficiary | | | | |
| Kellum, Keith M. 509 89th St. Kansas City, MO 64118 | - | | | X | X | | 0.00 |
| Account No. xxxx-3105 | | | ChiP (see note no.2) | | | | |
| Kendig, Susan Ann 8412 Christopher Lane Weeki Wachee, FL 34613 | - | | | | | | 52,335.61 |
| Account No. | | | Representing: Kendig, Susan Ann | | | | Notice Only |
| Alden Kautz 5909 W. Elmhurst Dr. Littleton, CO 80128 | | | | | | | |
| Account No. xxxx-3106 | | | ChiP (see note no.2) | | | | |
| Kendig, Susan Ann 8412 Christopher Lane Weeki Wachee, FL 34613 | - | | | | | | 45,375.36 |

Sheet no.  118  of  242  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            97,710.97

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re   New Life International                                              ,        Case No.      13-10974
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Representing: Kendig, Susan Ann | | | | Notice Only |
| Alden Kautz 5909 W. Elmhurst Dr. Littleton, CO 80128 | | | | | | | |
| Account No. xxx-2681 | | | ChiP (see note no.2) | | | | |
| Kern, Madeline 80 Gibson Blvd., Apt. 1-B Valley Stream, NY 11581 | | - | | | | | 294,887.77 |
| Account No. xx-2041 | | | Annuitant - CGA (see note no.1) | | | | |
| Kimball, Harold E 155 Pine Needle Road Fitzgerald, GA 31750 | | - | | | | | 277,378.57 |
| Account No. xx-2041 | | | Potential Future Beneficiary | | | | |
| Kimball, Nancy R 155 Pine Needle Road Fitzgerald, GA 31750 | | - | | X | X | | 0.00 |
| Account No. xxxx-3151 | | | Potential Future Beneficiary | | | | |
| Kinard, Ginger P.O. Box 36651 Rock Hill, SC 29732 | | - | | X | X | | 0.00 |

Sheet no.  119  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               572,266.34

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    New Life International                          ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kirschner, Marc S., Trustee <br> Counsel forTribune Litigation Trust <br> 1800 K. St. N.W. Ste. 411L <br> Washington, DC 20006 | - | | IN RE: Tribune Co. Fraudulent Conveyance Litigation (Case No. 1:12-cv-02652-RJS) | | X | X | 98,124.00 |
| Account No. xx0-539 <br><br> Kist, Dorothy W <br> 9761 Howard Rd. <br> Harrison, OH 45030 | - | | Annuitant - CGA (see note no.1) | | | | 32,790.17 |
| Account No. xx7-875 <br><br> Klindworth, Carl <br> 6411 288th St. E. <br> Graham, WA 98338 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx1-875 <br><br> Klindworth, Helen <br> 6411 288th St. E. <br> Graham, WA 98338 | - | | Annuitant - CGA (see note no.1) | | | | 18,687.31 |
| Account No. xxx-1718 <br><br> Knight, Catherine <br> PO Box 260 <br> Wilson, WY 83014 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __120__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          149,601.48

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re  New Life International _____,   Case No. ___13-10974___
                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. x6-629 | | | | | ChiP (see note no.2) | | | | |
| Koger, Aimee 8114 Bice Drive Pine Bluff, AR 71603 | - | | | | | | | | |
| | | | | | | | | | 132,344.92 |
| Account No. xx-2959 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Kolesar, Alice M 1573 3 Lakes Dr. Troy, MI 48085 | - | | | | | | | | |
| | | | | | | | | | 17,689.33 |
| Account No. xxx-2570 | | | | | Potential Future Beneficiary | | | | |
| Kolesar, David J 43160 Tall Pines Ct. Sterling Heights, MI 48314 | - | | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxx-1378 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Kowalchuk, Nancy 665 Rose Dr. Paramus, NJ 07652 | - | | | | | | | | |
| | | | | | | | | | 52,702.74 |
| Account No. xxx-1379 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Kowalchuk, Nancy 665 Rose Dr. Paramus, NJ 07652 | - | | | | | | | | |
| | | | | | | | | | 55,397.73 |

Sheet no. _121_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     258,134.72

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re  New Life International                                                    ,   Case No.  13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-1617 | | | Potential Future Beneficiary | | | | |
| Kowalske, Janice E. 444 W. Goulson Ave. Hazel Park, MI 48030 | - | | | X | X | | 0.00 |
| Account No. xx9-542 | | | Potential Future Beneficiary | | | | |
| Kreft, Gary 17232 N. Lime Rock Dr. Sun City, AZ 85373 | - | | | X | X | | 0.00 |
| Account No. xxx-2317 | | | ChiP (see note no.2) | | | | |
| Kron, Ken L 1512 Avondale Blvd. Clovis, NM 88101 | - | | | | | | 217,436.70 |
| Account No. xxx-2791 | | | ChiP (see note no.2) | | | | |
| Kropp, Judy K. 1512 Estates Way Carrollton, TX 75006 | - | | | | | | 104,600.27 |
| Account No. xxxx-2791 | | | Potential Future Beneficiary | | | | |
| Kropp, Sterling 15 Horseshoe Drive Highland Village, TX 75077 | - | | | X | X | | 0.00 |

Sheet no. _122_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     322,036.97

B6F (Official Form 6F) (12/07) - Cont.

In re  New Life International _____,  Case No. ___13-10974___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx6-696 | | | Annuitant - CGA (see note no.1) | | | | |
| Lacy, Fern J 3580 Hunters Glen Rd. Abilene, TX 79605 | | - | | | | | 12,405.71 |
| Account No. xxx-1862 | | | ChiP (see note no.2) | | | | |
| LaMonaca, Joseph 333 Lacey Dr. New Milford, NJ 07646 | | - | | | | | 19,361.47 |
| Account No. xxx-1861 | | | ChiP (see note no.2) | | | | |
| LaMonaca, Louis V 333 Lacey Dr. New Milford, NJ 07646 | | - | | | | | 4,126.10 |
| Account No. xxx-1296 | | | ChiP (see note no.2) | | | | |
| LaMonaca, Louis V 333 Lacey Dr. New Milford, NJ 07646 | | - | | | | | 20,205.78 |
| Account No. xxx-2070 | | | ChiP (see note no.2) | | | | |
| LaMonaca, Louis V 333 Lacey Dr. New Milford, NJ 07646 | | - | | | | | 16,853.84 |

Sheet no. _123_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  72,952.90

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974___
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-3153<br><br>Lance, Shannon<br>323 Shadow Moss Pkwy<br>Charleston, SC 29414 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-3149<br><br>Lance, Shannon O.<br>323 Shadow Moss Pkwy.<br>Charleston, SC 29414 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx7-223<br><br>Landau, Mark B<br>1939 Green Rd. #215<br>Cleveland, OH 44121 | - | | Annuitant - CGA (see note no.1) | | | | 101,322.66 |
| Account No. xxx-1602<br><br>Lane, Donna<br>C/O Deanne Torrence, POA<br>25829 44th Ave NE<br>Arlington, WA 98223 | - | | Annuitant - CGA (see note no.1) | | | | 3,193.08 |
| Account No. xxx-1603<br><br>Lane, Donna<br>C/O Deanne Torrence, POA<br>25829 44th Ave NE<br>Arlington, WA 98223 | - | | Annuitant - CGA (see note no.1) | | | | 3,204.48 |

Sheet no. __124__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  107,720.22

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  New Life International                                              ,  Case No.  13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1604<br><br>Lane, Donna<br>C/O Deanne Torrence, POA<br>25829 44th Ave NE<br>Arlington, WA 98223 | | - | Annuitant - CGA (see note no.1) | | | | 3,293.94 |
| Account No. xxx-1605<br><br>Lane, Donna<br>C/O Deanne Torrence, POA<br>25829 44th Ave NE<br>Arlington, WA 98223 | | - | Annuitant - CGA (see note no.1) | | | | 3,182.61 |
| Account No. xxx-1606<br><br>Lane, Donna<br>C/O Deanne Torrence, POA<br>25829 44th Ave NE<br>Arlington, WA 98223 | | - | Annuitant - CGA (see note no.1) | | | | 3,231.39 |
| Account No. xxxx-2785<br><br>Lanoif, John<br>15 Oak Grove Trail<br>Nashua, NH 03062 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2934<br><br>Lanoif, John<br>15 Oak Grove Trail<br>Nashua, NH 03062 | | - | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _125_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,707.94

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  New Life International _____, Case No. ____13-10974____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx-2695 | | | | Potential Future Beneficiary | | | | |
| LaPoint, Darla K. 1208 38th Ave Greeley, CO 80634 | - | | | | X | X | | 0.00 |
| Account No. xxx-1727 | | | | Potential Future Beneficiary | | | | |
| Larschied, Cynthia L 1285 Timberline Dr. Lima, OH 45805 | - | | | | X | X | | 0.00 |
| Account No. xxx-1727 | | | | Annuitant - CGA (see note no.1) | | | | |
| Larschied, Frances L 1285 Timberline Dr. Lima, OH 45805 | - | | | | | | | 53,534.19 |
| Account No. xx2-126 | | | | Potential Future Beneficiary | | | | |
| Laws, Georgia 4368 S. Knob Oak Dr. Saint George, UT 84790 | - | | | | X | X | | 0.00 |
| Account No. xx1-126 | | | | Annuitant - CGA (see note no.1) | | | | |
| Laws, Robert G. 4187 S. Ambassador Dr. Saint George, UT 84790 | - | | | | | | | 61,290.94 |

Sheet no. __126__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   114,825.13

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    New Life International                                                         ,    Case No.    13-10974
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx9-710<br><br>Leaman, Elva G<br>1001 E. Oregon Rd.<br>Lititz, PA 17543 | | - | Annuitant - CGA (see note no.1) | | | | 7,735.93 |
| Account No. xxx-2441<br><br>Lebeck, Andrina<br>421 Terrace Trail<br>La Veta, CO 81055 | | - | ChiP (see note no.2) | | | | 11,041.03 |
| Account No.<br><br>David Mangrum, Esq.<br>2303 Franklin Rd.<br>Nashville, TN 37204 | | | Representing:<br>Lebeck, Andrina | | | | Notice Only |
| Account No. xxx-2667<br><br>Lebeck, Andrina<br>421 Terrace Trail<br>La Veta, CO 81055 | | - | ChiP (see note no.2) | | | | 22,173.65 |
| Account No.<br><br>David Mangrum, Esq.<br>2303 Franklin Rd.<br>Nashville, TN 37204 | | | Representing:<br>Lebeck, Andrina | | | | Notice Only |

Sheet no.  127  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    40,950.61

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   New Life International                                          ,   Case No. _____13-10974_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-3005<br><br>Lebeck, Andrina<br>421 Terrace Trail<br>La Veta, CO 81055 | - | | ChiP (see note no.2) | | | | 39,048.95 |
| Account No.<br><br>David Mangrum, Esq.<br>2303 Franklin Rd.<br>Nashville, TN 37204 | | | Representing:<br>Lebeck, Andrina | | | | Notice Only |
| Account No. xxx-2442<br><br>Lebeck, Andrina<br>421 Terrace Trail<br>La Veta, CO 81055 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No.<br><br>David Mangrum, Esq.<br>2303 Franklin Rd.<br>Nashville, TN 37204 | | | Representing:<br>Lebeck, Andrina | | | | Notice Only |
| Account No. xxxx-2212<br><br>Lebeck, Andrina<br>421 Terrace Trail<br>Laveta, CO 81055 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __128__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     39,048.95

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                                    , Case No.    13-10974
                                                Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Mangrum, Esq. <br> 2303 Franklin Rd. <br> Nashville, TN 37204 | | | | Representing: <br> Lebeck, Andrina | | | | Notice Only |
| Account No. xxx-2442 <br><br> Lebeck, Thomas E <br> 421 Terrace Trail <br> La Veta, CO 81055 | | - | | ChiP (see note no.2) | | | | 4,388.17 |
| Account No. xxx-2212 <br><br> Lebeck, Thomas E <br> 421 Terrace Trail <br> La Veta, CO 81055 | | - | | ChiP (see note no.2) | | | | 59,375.35 |
| Account No. xxx-3005 <br><br> Lebeck, Thomas E <br> 421 Terrace Trail <br> La Veta, CO 81055 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2667 <br><br> Lebeck, Thomas E <br> 421 Terrace Trail <br> La Veta, CO 81055 | | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no.  129  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             63,763.52

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re  New Life International _____ ,  Case No. ____13-10974____
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-2441 | | | | | Potential Future Beneficiary | | | | |
| Lebeck, Thomas E 421 Terrace Trail La Veta, CO 81055 | - | | | | | X | X | | 0.00 |
| Account No. xx9-611 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Leggett, James A 512 Frederick St. Apt. 10 San Francisco, CA 94117 | - | | | | | | | | 140,079.31 |
| Account No. xx4-650 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Leggett, James A 512 Frederick St. Apt. 10 San Francisco, CA 94117 | - | | | | | | | | 81,588.29 |
| Account No. xx0-612 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Leggett, Marion L 3983 Garnet Place Highlands Ranch, CO 80126 | - | | | | | | | | 125,054.18 |
| Account No. xx9-655 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Leggett, Marion L 3983 Garnet Place Highlands Ranch, CO 80126 | - | | | | | | | | 70,585.69 |

Sheet no. __130__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        417,307.47

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    New Life International                                              ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xx1-613 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Leggett, Melissa L 3983 Garnet Place Highlands Ranch, CO 80126 | | - | | | | | | | |
| | | | | | | | | | 141,216.22 |
| Account No. xx8-654 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Leggett, Melissa L 3983 Garnet Place Highlands Ranch, CO 80126 | | - | | | | | | | |
| | | | | | | | | | 81,020.18 |
| Account No. xxxx-2627 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Leimone, Mallory B. P O Box 789 Hampstead, NC 28443 | | - | | | | | | | |
| | | | | | | | | | 128,591.65 |
| Account No. xxxx-2744 | | | | | Original Contract-Party to ChiP-No Rights to Receive Payment-Notice Only | | | | |
| Lenard, Walter 3 Northumberland Dr Nashville, TN 37215 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. xx9-256 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Lenox, Jane 21085 Teepleville Flats Rd. Cambridge Springs, PA 16403 | | - | | | | | | | |
| | | | | | | | | | 41,577.80 |

Sheet no. _131_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

392,405.85

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   New Life International _____,   Case No. ___13-10974___
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx8-390 | | | Annuitant - CGA (see note no.1) | | | | |
| Lentz, Ruth R 2524 Richmar Dr. Dayton, OH 45434 | | - | | | | | 388,486.02 |
| Account No. xxx-2210 | | | Annuitant - CGA (see note no.1) | | | | |
| Leonard, Mildred V 7354 Simsbury Drive Detroit, MI 48322 | | - | | | | | 11,361.57 |
| Account No. xxx-2482 | | | Annuitant - CGA (see note no.1) | | | | |
| Leonard, Mildred V 7354 Simsbury Detroit, MI 48322 | | - | | | | | 8,633.67 |
| Account No. xxx-2522 | | | Annuitant - CGA (see note no.1) | | | | |
| Leonard, Mildred V 7354 Simsbury Detroit, MI 48322 | | - | | | | | 2,217.69 |
| Account No. xxx-1309 | | | Annuitant - CGA (see note no.1) | | | | |
| Leung, Angela 1116 Western Ave. Mill Valley, CA 94941 | | - | | | | | 182,695.27 |

Sheet no. _132_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     593,394.22

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   New Life International                                          ,   Case No.   13-10974
_____
                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-1887 | | | | | Potential Future Beneficiary | | | | |
| Lincoln, Connie R. 537 Rivage Promenade Wilmington, NC 28412 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1887 | | | | | ChiP (see note no.2) | | | | |
| Lincoln, William I 537 Rivage Promenade Wilmington, NC 28412 | - | | | | | | | | 11,524.67 |
| Account No. xxx-2322 | | | | | ChiP (see note no.2) | | | | |
| Litteral, Greg B 7613 S. Ainsworth Ave. Tacoma, WA 98408 | - | | | | | | | | 196,374.22 |
| Account No. xxxx-2322 | | | | | Potential Future Beneficiary | | | | |
| Litteral, Lowells 7613 S. Ainsworth Ave Tacoma, WA 98408 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1290 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Lockard, Deborah J 4417 Green Acres Court Arlington, TX 76017 | - | | | | | | | | 12,785.85 |

Sheet no. _133_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    220,684.74

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re    New Life International                                    ,    Case No. ____13-10974____

_____Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1289 <br><br> Lockard, III, Elbert G <br> 1800 Artesia Court <br> Mansfield, TX 76063 | | - | Annuitant - CGA (see note no.1) | | | | 13,538.35 |
| Account No. xxx-1292 <br><br> Lockard, James B <br> 1800 Artesia Court <br> Mansfield, TX 76063 | | - | Annuitant - CGA (see note no.1) | | | | 14,087.23 |
| Account No. xxx-2773 <br><br> Long, Caryl I. <br> 111 East Palm Dr. <br> Pompano Beach, FL 33063 | | - | ChiP (see note no.2) | | | | 29,330.38 |
| Account No. xxxx-1389 <br><br> Long, Charles <br> 253 Bellehurst Drive <br> Montgomery, AL 36109 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1389 <br><br> Long, Wilner G <br> 253 Bellehurst Dr. <br> Montgomery, AL 36109 | | - | Annuitant - CGA (see note no.1) | | | | 44,554.43 |

Sheet no. __134_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    101,510.39

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974___
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-1046 | | | | Potential Future Beneficiary | | | | |
| Lukaszewicz, Beth M 432 S. Kensington Ave. La Grange, IL 60525 | | - | | | X | X | | 0.00 |
| Account No. xxxx-3086 | | | | Potential Future Beneficiary | | | | |
| Luke, Debra 66 Cindy Lane Mystic, CT. 06355-0000 | | - | | | X | X | | 0.00 |
| Account No. xxxx-2669 | | | | Potential Future Beneficiary | | | | |
| Lulinshi, Mary Margaret 1929 Chestnut Court Munster, IN 46321 | | - | | | X | X | | 0.00 |
| Account No. xxx-1198 | | | | Potential Future Beneficiary | | | | |
| Lynn, Patsy Carson 4305 Hidden Valley Court Colleyville, TX 76034 | | - | | | X | X | | 0.00 |
| Account No. xxx-1109 | | | | Potential Future Beneficiary | | | | |
| Lynn, Patsy Carson 4305 Hidden Valley Court Colleyville, TX 76034 | | - | | | X | X | | 0.00 |

Sheet no. __135_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                          ,    Case No.    13-10974
_____
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-1138 | | | | | Potential Future Beneficiary | | | | |
| Lynn, Patsy Carson 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | X | X | | 0.00 |
| Account No. xx2-723 | | | | | Potential Future Beneficiary | | | | |
| Lynn, Patsy Carson 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | X | X | | 0.00 |
| Account No. xx3-674 | | | | | Potential Future Beneficiary | | | | |
| Lynn, Patsy Carson 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | X | X | | 0.00 |
| Account No. xx4-663 | | | | | Potential Future Beneficiary | | | | |
| Lynn, Patsy Carson 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | X | X | | 0.00 |
| Account No. xx0-663 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Lynn, Robert Reed 4305 Hidden Valley Court Colleyville, TX 76034 | - | | | | | | | | 21,711.74 |

Sheet no. _136_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                21,711.74

In re    New Life International                                    ,    Case No.    13-10974
                                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xx4-674<br><br>Lynn, Robert Reed<br>4305 Hidden Valley Court<br>Colleyville, TX 76034 | | - | | | Annuitant - CGA (see note no.1) | | | | 22,742.76 |
| Account No. xx2-723<br><br>Lynn, Robert Reed<br>4305 Hidden Valley Court<br>Colleyville, TX 76034 | | - | | | Annuitant - CGA (see note no.1) | | | | 22,555.47 |
| Account No. xxx-1109<br><br>Lynn, Robert Reed<br>4305 Hidden Valley Court<br>Colleyville, TX 76034 | | - | | | Annuitant - CGA (see note no.1) | | | | 19,894.63 |
| Account No. xxx-1138<br><br>Lynn, Robert Reed<br>4305 Hidden Valley Court<br>Colleyville, TX 76034 | | - | | | Annuitant - CGA (see note no.1) | | | | 32,770.22 |
| Account No. xxx-1198<br><br>Lynn, Robert Reed<br>4305 Hidden Valley Court<br>Colleyville, TX 76034 | | - | | | Annuitant - CGA (see note no.1) | | | | 20,642.00 |

Sheet no. _137_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          118,605.08

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re     New Life International                                    ,     Case No.     13-10974
                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xx8-542 | | | | | Potential Future Beneficiary | | | | |
| Mac   POA for Martha Schultz, Nancy 10800 N. 115th Ave. Unit #55 Youngstown, AZ. 85363-0000 | - | | | | | X | X | | 0.00 |
| Account No. xx5-180 | | | | | Potential Future Beneficiary | | | | |
| Mack, Dorthy F 185 N. Airport Way Manteca, CA 95337 | - | | | | | X | X | | 0.00 |
| Account No. xx6-177 | | | | | Potential Future Beneficiary | | | | |
| Mack, Dorthy F 185 N. Airport Way Manteca, CA 95337 | - | | | | | X | X | | 0.00 |
| Account No. xx7-178 | | | | | Potential Future Beneficiary | | | | |
| Mack, Dorthy F 185 N. Airport Way Manteca, CA 95337 | - | | | | | X | X | | 0.00 |
| Account No. xx8-176 | | | | | Potential Future Beneficiary | | | | |
| Mack, Dorthy F 185 N. Airport Way Manteca, CA 95337 | - | | | | | X | X | | 0.00 |

Sheet no. _138_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   New Life International                                    ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xx9-174 | | | | | Potential Future Beneficiary | | | | |
| Mack, Dorthy F 185 N. Airport Way Manteca, CA 95337 | - | | | | | X | X | | 0.00 |
| Account No. xx3-180 | | | | | ChiP (see note no.2) | | | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | - | | | | | | | | 24,943.13 |
| Account No. xx1-174 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | - | | | | | | | | 72,055.69 |
| Account No. xx2-176 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | - | | | | | | | | 47,086.60 |
| Account No. xx3-177 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | - | | | | | | | | 185,517.09 |

Sheet no.   139   of   242   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                329,602.51

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re     New Life International                                                    , Case No. _____13-10974_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx4-178 | | | Annuitant - CGA (see note no.1) | | | | |
| Mack, Robert 185 N. Airport Way Manteca, CA 95337 | - | | | | | | 55,903.43 |
| Account No. xxx-1885 | | | ChiP (see note no.2) | | | | |
| Madrid, Leo A 2727 West 106th Circle Denver, CO 80234 | - | | | | | | 194,741.12 |
| Account No. xxx-1885 | | | Potential Future Beneficiary | | | | |
| Madrid, Mary 2727 West 106th Circle Denver, CO 80234 | - | | | X | X | | 0.00 |
| Account No. xxxx-2745 | | | Potential Future Beneficiary | | | | |
| Maggi, Sheryl 190 Gardner Ave New London, CT 06320 | - | | | X | X | | 0.00 |
| Account No. x-3100 | | | Potential Future Beneficiary | | | | |
| Malone, Christopher B 511 11th St. Davis, CA 95616 | - | | | X | X | | 0.00 |

Sheet no. _140_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     250,644.55

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   New Life International                                      ,        Case No.    13-10974
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. x-3101 | | | | | Potential Future Beneficiary | | | | |
| Malone, Jill E 466 Bristol Ave. Cardiff by the Sea, CA 92007 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xx-3102 | | | | | Potential Future Beneficiary | | | | |
| Malone, Kevin S 29 Cottage Pl Trumbull, CT 06611 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xx-3103 | | | | | Potential Future Beneficiary | | | | |
| Malone, Margo L 2318 "G" St. Bellingham, WA 98225 | | - | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. x-3099 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Malone, Michael K 59 Trinity St. Newton, NJ 07860 | | - | | | | | | | |
| | | | | | | | | | 59,079.54 |
| Account No. x-3104 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Malone, Michael K 59 Trinity St. Newton, NJ 07860 | | - | | | | | | | |
| | | | | | | | | | 55,771.11 |

Sheet no. _141_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                114,850.65

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    New Life International                                              ,        Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx-3100<br><br>Malone, Michael K<br>59 Trinity St.<br>Newton, NJ 07860 | - | | Annuitant - CGA (see note no.1) | | | | 61,744.98 |
| Account No. xx-3102<br><br>Malone, Michael K<br>59 Trinity St.<br>Newton, NJ 07860 | - | | Annuitant - CGA (see note no.1) | | | | 60,733.90 |
| Account No. xx-3101<br><br>Malone, Michael K<br>59 Trinity St.<br>Newton, NJ 07860 | - | | Annuitant - CGA (see note no.1) | | | | 61,426.39 |
| Account No. xx-3103<br><br>Malone, Michael K<br>59 Trinity St.<br>Newton, NJ 07860 | - | | Annuitant - CGA (see note no.1) | | | | 62,449.15 |
| Account No. xx-3104<br><br>Malone, Steven E<br>412 Rambling Brook Dr.<br>Pickerington, OH 43147 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _142_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          246,354.42

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   New Life International                                        ,   Case No.   13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. xxxx-2892 | | | | | | Potential Future Beneficiary | | | | |
| Mann, Jacqueline 911 Beaver Run Tavares, FL 32778 | - | | | | | | X | X | | 0.00 |
| Account No. xxx-2824 | | | | | | Annuitant - CGA (see note no.1) | | | | |
| Mantini, Bonnie J PO Box 348 430 Hartwell Dr. Hardy, VA 24101 | - | | | | | | | | | 17,656.95 |
| Account No. xxxx-1987 | | | | | | Potential Future Beneficiary | | | | |
| Maroney, John K. 334 Old Towne Dr. Sanford, NC 27330 | - | | | | | | X | X | | 0.00 |
| Account No. xxx-1987 | | | | | | ChiP (see note no.2) | | | | |
| Maroney, Leona D 566 South Valley Rd. Southern Pines, NC 28387 | - | | | | | | | | | 10,658.46 |
| Account No. xxx-PPAP | | | | | | Trade Debt | | | | |
| Marshall Dennehey 2000 Market Street, Ste 2300 Philadelphia, PA 19103 | - | | | | | | | | | 780.06 |

Sheet no. _143_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                29,095.47

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  New Life International _____,  Case No. ____13-10974____
                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2971 | | | Potential Future Beneficiary | | | | |
| Martin, Carnell K 81 E. Michelle Dr. Union, WA 98592 | - | | | X | X | | 0.00 |
| Account No. xxx-2192 | | | Potential Future Beneficiary | | | | |
| Martin, Carnell K 81 E. Michelle Dr. Union, WA 98592 | - | | | X | X | | 0.00 |
| Account No. xxx-2971 | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Martin, Jr., William M 81 E. Michelle Dr. Union, WA 98592 | - | | | | | | 185,158.02 |
| Account No. xxxx-2777 | | | Potential Future Beneficiary | | | | |
| Martinez, Deborah Arell 540 Mercer Court Ofallon, IL 62269 | - | | | X | X | | 0.00 |
| Account No. xxx-1378 | | | Potential Future Beneficiary | | | | |
| Martinez, Nancy Katharine 1 Columbus Place New York, NY 10019 | - | | | X | X | | 0.00 |

Sheet no. _144_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  185,158.02

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   New Life International                                    ,        Case No.    13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2557<br><br>Marzec, Agnes<br>3808 Merriman Dr.<br>Plano, TX 75074 | - | | Annuitant - CGA (see note no.1) | | | | 36,863.01 |
| Account No. xxx-1350<br><br>Mastracci, Anita<br>7820 SE 170th Rutledge St.<br>The Villages, FL 32162 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1350<br><br>Mastracci, Gus<br>7820 SE 170th Rutledge St.<br>The Villages, FL 32162-8365 | - | | Annuitant - CGA (see note no.1) | | | | 79,363.82 |
| Account No. xxx-2677<br><br>Mastracci, Gus&Anita Lvg Trust<br>7820 SE 170th Rutledge St.<br>Lady Lake, FL 32162 | - | | ChiP (see note no.2) | | | | 95,350.73 |
| Account No. xxxx-2677<br><br>Mastracci, Nicholas<br>5614 Park Grove Ave.<br>Catonsville, MD 21228 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no.  145  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      211,577.56

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2563 | | | Potential Future Beneficiary | | | | |
| Matalon, Dollie 1730 Flint Hill Rd. Landenberg, PA 19350 | - | | | X | X | | 0.00 |
| Account No. xx4-920 | | | Annuitant - CGA (see note no.1) | | | | |
| Matthews, Justin 5721 W. Duffy Rd. Apt. B Georgetown, IN 47122 | - | | | | | | 15,574.08 |
| Account No. xxx-3033 | | | Potential Future Beneficiary | | | | |
| Mazzoncini, Gary Lee 37451 N. US Hwy 101 Lilliwaup, WA 98555-9734 | - | | | X | X | | 0.00 |
| Account No. xxx-3034 | | | ChiP (see note no.2) | | | | |
| Mazzoncini, Scott Robert 7817 S. Winnetka St. Tacoma, WA 98408 | - | | | | | | 38,195.34 |
| Account No. xxx-3032 | | | Potential Future Beneficiary | | | | |
| Mazzoncini, Steven Allan 222 E. 9th St. Port Angeles, WA 98362 | - | | | X | X | | 0.00 |

Sheet no. _146_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                53,769.42

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  New Life International _____,  Case No. ____13-10974____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx0-262 <br><br> McClean, Laura Eleanor <br> 1592 Whitehorse Rd. <br> Meadow Vista, CA 95722 | | - | Annuitant - CGA (see note no.1) | | | | 297,811.81 |
| Account No. xxx-1121 <br><br> McClellan, Robert L <br> 6304 223rd Place SW <br> Mountlake Terrace, WA 98043 | | - | Annuitant - WA CGA (see note no. 1) | | | | 9,910.17 |
| Account No. xxx-1100 <br><br> McCullough, James E <br> 1155 North Miranda Apt. A-2 <br> Las Cruces, NM 88005 | | - | Annuitant - CGA (see note no.1) | | | | 72,612.21 |
| Account No. xx-3018 <br><br> McCurry, Cheryl <br> 402 Pole Creaseman Rd. <br> Asheville, NC 28806 | | - | Annuitant - CGA (see note no.1) | | | | 72,011.75 |
| Account No. xxx-2726 <br><br> McIntyre, Brittany <br> 117 Karns Ave. <br> Cumberland, MD 21502 | | - | ChiP (see note no.2) | | | | 2,906.63 |

Sheet no. __147__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) ......... 455,252.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   New Life International _____,   Case No. ____13-10974_____

                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. xxx-2721 | | | | | ChiP (see note no.2) | | | | |
| McIntyre, Brittany 117 Karns Ave. Cumberland, MD 21502 | - | | | | | | | | 4,587.95 |
| Account No. xxx-2209 | | | | | Annuitant - CGA (see note no.1) | | | | |
| McIntyre, Stephanie Denise 3910 Cypress Pointe Dr. Union City, GA 30291 | - | | | | | | | | 34,808.93 |
| Account No. xxx-1066 | | | | | Potential Future Beneficiary | | | | |
| McLain, Jane T 3625 Tuxedo Rd. N.W. Atlanta, GA 30305 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1066 | | | | | Annuitant - CGA (see note no.1) | | | | |
| McLain, Michael A 3625 Tuxedo Rd. NW Atlanta, GA 30305 | - | | | | | | | | 304,892.24 |
| Account No. xxx-1055 | | | | | Potential Future Beneficiary | | | | |
| McNew, Clysta 2015 Picnic Paradise, CA 95969 | - | | | | | X | X | | 0.00 |

Sheet no. __148__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        344,289.12

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    New Life International                                          ,    Case No. _____13-10974_____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. xxx-1401 | | | | | | Annuitant - CGA (see note no.1) | | | | |
| Meadow, POA for Louise Moller, Bethesda FBO Louise Moeller 322 Old State Rd. Ellisville, MO 63021 | - | | | | | | | | | 29,171.31 |
| Account No. xx0-142 | | | | | | Potential Future Beneficiary | | | | |
| Meadows, Judith Lynn 4161 Vega Loop Shingle Springs, CA 95682 | - | | | | | | X | X | | 0.00 |
| Account No. xxx-2683 | | | | | | ChiP (see note no.2) | | | | |
| Mickey, Dennis 1416 White House Ave. Buckley, WA 98321 | - | | | | | | | | | 82,888.31 |
| Account No. xxx-2304 | | | | | | ChiP (see note no.2) | | | | |
| Mickey, Marcia J. 1416 White House Ave. Buckley, WA 98321 | - | | | | | | | | | 29,851.95 |
| Account No. xxx-2683 | | | | | | Potential Future Beneficiary | | | | |
| Mickey, Marcia J. 1416 White House Ave. Buckley, WA 98321 | - | | | | | | X | X | | 0.00 |

Sheet no. __149__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            141,911.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International                                                    ,   Case No. _____13-10974_____
                                         Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. xxx-1535 | | | | | | Potential Future Beneficiary | | | | |
| Miller, Albert 2101 Sunset Pointe Rd. #2303 Clearwater, FL 33765 | - | | | | | | X | X | | |
| | | | | | | | | | | 0.00 |
| Account No. xxxx-2540 | | | | | | Potential Future Beneficiary | | | | |
| Miller, Dorothy 2819 N. Mitchell Ave Arlington Heights, IL 60005 | - | | | | | | X | X | | |
| | | | | | | | | | | 0.00 |
| Account No. xxx-2965 | | | | | | ChiP (see note no.2) | | | | |
| Miller, Harley L. 1860 Marsh Way Geneva, FL 32732 | - | | | | | | | | | |
| | | | | | | | | | | 50,389.07 |
| Account No. xxx-2540 | | | | | | ChiP (see note no.2) | | | | |
| Miller, Marvin E. 2819 N. Mitchell Ave. Arlington Heights, IL 60004 | - | | | | | | | | | |
| | | | | | | | | | | 149,145.57 |
| Account No. xx3-858 | | | | | | Potential Future Beneficiary | | | | |
| Mills, Greg 9006 NE 22nd Circle Vancouver, WA 98664 | - | | | | | | X | X | | |
| | | | | | | | | | | 0.00 |

Sheet no. __150_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

199,534.64

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International                                          ,   Case No.   13-10974
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xx-3160 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Minvielle, Karen 2201 Dancing Fox Rd. Decatur, GA 30032 | | | | | | | | | 122,754.44 |
| Account No. xxxx-3160 | | | - | | Potential Future Beneficiary | X | X | | |
| Minvielle, Terry 2201 Dancing Fox Road Decatur, GA 30032 | | | | | | | | | 0.00 |
| Account No. xx5-191 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Mitton, Duane V 3640 Rue Alec Loop Unit 1 North Fort Myers, FL 33917 | | | | | | | | | 13,623.97 |
| Account No. x2-945 | | | - | | Annuitant - WA CGA (see note no. 1) | | | | |
| Miyagishima, Dick K PO Box 95337 Seattle, WA 98145 | | | | | | | | | 49,871.41 |
| Account No. x3-947 | | | - | | Annuitant - WA CGA (see note no. 1) | | | | |
| Miyagishima, Dick K PO Box 95337 Seattle, WA 98145 | | | | | | | | | 48,406.06 |

Sheet no.  151  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            234,655.88

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re　New Life International　　　　　　　　　　　　　　　　,　Case No.　13-10974
　　　　　　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. x5-948　　Miyagishima, Dick K PO Box 95337 Seattle, WA 98145 | - | | Annuitant - WA CGA (see note no. 1) | | | | 79,825.53 |
| Account No. x6-948　　Miyagishima, Paul T PO Box 688 Lancaster, PA 17608 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2929　　Mockry, Wilma PO Box 814 Farmington, NM 87499 | - | | ChiP (see note no.2) | | | | 26,446.29 |
| Account No. xxxx-2862　　Mockry, Wilma PO Box 814 Farmington, NM 87499 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2932　　Mockry, Wilma PO Box 814 Farmington, NM 87499 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _152_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　　106,271.82

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com　　　　Best Case Bankruptcy

In re  New Life International  ,  Case No.  13-10974
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-2481 <br><br> Moncelle-Kaye, Joyce <br> #2 Sunshine Court <br> Bloomington, IL 61704 | - | | | | Annuitant - CGA (see note no.1) | | | | 139,003.60 |
| Account No. xxx-1605 <br><br> Monnie, Lance S <br> 729 216th St. SW <br> Bothell, WA 98021 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1603 <br><br> Monnie, Todd M <br> 14112 228th St. SE <br> Snohomish, WA 98296 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1498 <br><br> Moody, Linda Waits <br> 3940 Camrose Ct. <br> Marietta, GA 30062 | - | | | | Annuitant - CGA (see note no.1) | | | | 30,455.64 |
| Account No. xxx-1446 <br><br> Moody, Linda Waits <br> 3940 Camrose Ct. <br> Marietta, GA 30062 | - | | | | Annuitant - CGA (see note no.1) | | | | 343,250.92 |

Sheet no. _153_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

512,710.16

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International _____,    Case No. ____13-10974____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxx-2704 | | | | | Potential Future Beneficiary | | | | |
| Moore, Charlotte Ann 114 Byron League city, TX 77537 | | - | | | | X | X | | 0.00 |
| Account No. xxx-2725 | | | | | ChiP (see note no.2) | | | | |
| Murphy, Brandon 221 Nellis Dr. Goldsboro, NC 27534 | | - | | | | | | | 2,906.63 |
| Account No. xxx-2720 | | | | | ChiP (see note no.2) | | | | |
| Murphy, Brandon 221 Nellis Dr. Goldsboro, NC 27534 | | - | | | | | | | 4,632.21 |
| Account No. xxx-2724 | | | | | ChiP (see note no.2) | | | | |
| Murphy, Michael 2309 W. 139th St. Burnsville, MN 55337 | | - | | | | | | | 20,676.30 |
| Account No. xxx-2718 | | | | | ChiP (see note no.2) | | | | |
| Murphy, Michael 2309 W. 139th St. Burnsville, MN 55337 | | - | | | | | | | 27,290.74 |

Sheet no. _154_ of _242_ sheets attached to Schedule of    Subtotal    55,505.88
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    New Life International                                    ,          Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxxx-2791 | | | | | Potential Future Beneficiary | | | | |
| Music, April 2800 McPherson Lane FlowerMound, TX 75022 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-3125 | | | | | Potential Future Beneficiary | | | | |
| Nakada, Sally 14831 Begonias Lane Canyon Country, CA 91387 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1738 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Nargi, John 393 Shepard Ave. Hamden, CT 06514 | - | | | | | | | | 16,243.27 |
| Account No. xxx-1913 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Nargi, John 393 Shepard Ave. Hamden, CT 06514 | - | | | | | | | | 8,121.64 |
| Account No. xxx-2704 | | | | | ChiP (see note no.2) | | | | |
| Nation, Florence c/o Charlotte Moore 114 Byron League City, TX 77573 | - | | | | | | | | 689,777.75 |

Sheet no. __155__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          714,142.66

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    New Life International                                    ,    Case No. _____13-10974_____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1176<br><br>Naylor, Miller<br>1007 Coleman St.<br>Ripley, MS 38663 | - | | Annuitant - CGA (see note no.1) | | | | 9,622.32 |
| Account No. xxx-3154<br><br>Neely, Joanne<br>8427 Lackland Rd.<br>Saint Louis, MO 63114 | - | | ChiP (see note no.2) | | | | 95,331.23 |
| Account No. xx1-953<br><br>Nelson, Donna L<br>701 Orange Gove Ave. #201<br>South Pasadena, CA 91030 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1749<br><br>Nelson, Marilyn Minnie<br>1807 Sierre Court<br>Freeport, IL 61032 | - | | Annuitant - CGA (see note no.1) | | | | 20,090.60 |
| Account No. xxx-1767<br><br>Nelson, Marilyn Minnie<br>1807 Sierre Court<br>Freeport, IL 61032 | - | | Annuitant - CGA (see note no.1) | | | | 20,090.60 |

Sheet no. __156_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        145,134.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W JC | | | | | | |
| Account No. xxxx-3154 | | | | | Potential Future Beneficiary | | | | |
| New Horizons Presbyterian Church, 9424 Everman Ave. St. Louis, MO 63114 | | - | | | | X | X | | 0.00 |
| Account No. xxx-PPAP | | | | | Trade Debt | | | | |
| New Life Digital Media 1233 Northgate Business Pkwy. Madison, TN 37115 | | - | | | | | | | 8.90 |
| Account No. xxxx-1647 | | | | | ChiP (see note no.2) | | | | |
| New Tribe Mission 1000 E. 1st Street Sanford, FL 32771-1487 | | - | | | | | | | 4,595.94 |
| Account No. xxx-2832 | | | | | Potential Future Beneficiary | | | | |
| Nicholson Rev. LivinTrust, Irwin A and M Irwin A. and Mary A. 617 Patricia Rd. Hurst, TX 76053 | | - | | | | X | X | | 0.00 |
| Account No. xxx-2832 | | | | | ChiP (see note no.2) | | | | |
| Nicholson, Mary A. 617 Patricia Rd. Hurst, TX 76053 | | - | | | | | | | 59,521.03 |

Sheet no. __157_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       64,125.87

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re     New Life International                                        ,     Case No.     13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2563<br><br>Nicodemus, Welty C<br>7448 Sharpsbury Pike<br>Boonsboro, MD 21713 | - | | ChiP (see note no.2) | | | | 35,169.15 |
| Account No. xxx-2323<br><br>Nixon, Gary Clifton<br>14010 Cresap Mill Rd. SE<br>Oldtown, MD 21555 | - | | ChiP (see note no.2) | | | | 89,872.14 |
| Account No. xxx-2513<br><br>Novak, Traci Lynn DeMarco<br>1204 Olive<br>Walla Walla, WA 99362 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2513<br><br>Novak, Traci Lynn DeMarco<br>1204 Olive<br>Walla Walla, WA 99362 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-3135<br><br>Nunley, David<br>PO Box 6352<br>Chico, CA 95927 | - | | ChiP (see note no.2) | | | | 1,204.92 |

Sheet no.   158  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           126,246.21

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    New Life International                    ,    Case No.    13-10974
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-3142 <br><br> Nunley, David <br> PO Box 6352 <br> Chico, CA 95927 | | - | ChiP (see note no.2) | | | | 549.38 |
| Account No. xxx-3137 <br><br> Nunley, Elizabeth B. <br> PO Box 292 <br> Seeley Lake, MT 59868 | | - | ChiP (see note no.2) | | | | 1,204.92 |
| Account No. xxx-3144 <br><br> Nunley, Elizabeth B. <br> PO Box 292 <br> Seeley Lake, MT 59868 | | - | ChiP (see note no.2) | | | | 549.38 |
| Account No. xxx-3136 <br><br> Nunley, Jim <br> 967 Crellin <br> Pleasanton, CA 94566 | | - | ChiP (see note no.2) | | | | 1,204.92 |
| Account No. xxx-3143 <br><br> Nunley, Jim <br> 967 Crellin <br> Pleasanton, CA 94566 | | - | ChiP (see note no.2) | | | | 549.38 |

Sheet no. _159_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    4,057.98

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re __New Life International_____,     Case No. ____13-10974____

                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-3149 | | | | | ChiP (see note no.2) | | | | |
| O'Donnell, Carol M. 721 W. 100th Ct. Kansas City, MO 64111 | - | | | | | | | | 48,155.52 |
| Account No. xxx-3150 | | | | | ChiP (see note no.2) | | | | |
| O'Donnell, Carol M. 721 W. 100th Ct. Kansas City, MO 64111 | - | | | | | | | | 48,155.52 |
| Account No. xxx-3152 | | | | | ChiP (see note no.2) | | | | |
| O'Donnell, Carol M. 721 W. 100th Ct. Kansas City, MO 64111 | - | | | | | | | | 48,155.52 |
| Account No. xxx-3153 | | | | | ChiP (see note no.2) | | | | |
| O'Donnell, Carol M. 721 W. 100th Ct. Kansas City, MO 64111 | - | | | | | | | | 48,155.52 |
| Account No. xxxx-3150 | | | | | Potential Future Beneficiary | X | X | | |
| O'Donnell, Robert 323 Shadow Moss Pkwy Charleston, SC 29414 | - | | | | | | | | 0.00 |

Sheet no. __160__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                      Subtotal             | 192,622.08 |
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

In re    New Life International                                                      ,     Case No.    13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxxx-3153 | | | | | Potential Future Beneficiary | | | | |
| O'Donnell, Robert 323 Shadow Moss Pkwy Charleston, SC 29414 | | - | | | | X | X | | 0.00 |
| Account No. xxx-3149 | | | | | Potential Future Beneficiary | | | | |
| O'Donnell, Robert F. 323 Shadow Moss Pkwy Charleston, SC 29414 | | - | | | | X | X | | 0.00 |
| Account No. xxxx-3153 | | | | | Potential Future Beneficiary | | | | |
| O'Donnell, Thomas 405 Chadwill Drive Madison, TN 37115 | | - | | | | X | X | | 0.00 |
| Account No. xxx-3150 | | | | | Potential Future Beneficiary | | | | |
| O'Donnell, Thomas G. 405 Chadwill Dr. Madison, TN 37115 | | - | | | | X | X | | 0.00 |
| Account No. xxxx-2427 | | | | | Potential Future Beneficiary | | | | |
| Odom, David H. 2498 East Osborne Hwy Atlanta, GA 30319 | | - | | | | X | X | | 0.00 |

Sheet no. _161_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-2427 Odom, Gregory W. 2498 East Osborne Hwy Atlanta, GA 30319 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2427 Odom, James C. 2498 East Osborne Hwy Atlanta, GA 30319 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2427 Odom, Katherine C. 2498 East Osborne Hwy Atlanta, GA 30319 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2427 Odom, Lynn W. 4246 Higdon Dr. Murfreesboro, TN 37129 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx4-761 Ogg, Helen J 1505 High St. Decatur, IN 46733 | - | | Annuitant - CGA (see note no.1) | | | | 198,310.46 |

Sheet no. __162__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  198,310.46

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International                                    ,      Case No.    13-10974
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xxx-2515 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Olivadoti, Jane E 5040 SE Lost lake Way Hobe Sound, FL 33455 | | | | | | | | | 51,351.90 |
| Account No. xxxx-3154 | | | - | | Potential Future Beneficiary | | | | |
| Operation Blessings Int., 977 Centerville Turnpike Virginia Beach, VA 23463 | | | | | | X | X | | 0.00 |
| Account No. xxxx-2704 | | | - | | Potential Future Beneficiary | | | | |
| Overby, Brian A. 2406 Sheila Pearland, TX 77581 | | | | | | X | X | | 0.00 |
| Account No. xxx-2480 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Overton, Mary Caroline 36603 E. Borgman Rd. Buckner, MO 64016 | | | | | | | | | 78,960.15 |
| Account No. xx9-151 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Owen, Lillian 1309 N. Evergreen #5 Spokane, WA 99216 | | | | | | | | | 21,003.91 |

Sheet no. _163_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 151,315.96

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re　New Life International _____,　Case No. ____13-10974_____
　　　　　　　　　　　　　　　Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xxx-1672<br><br>Paden, Noelyn Jo<br>1606 Gardenia Dr.<br>Houston, TX 77018 | | - | | | Annuitant - CGA (see note no.1) | | | | 2,833.84 |
| Account No. xxx-1080<br><br>Paghera, Jeanne M<br>120 Estes St.<br>Everett, MA 02149 | | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2007<br><br>Pagliaro, James P<br>266 West Squantum St.<br>Quincy, MA 02171 | | - | | | Annuitant - CGA (see note no.1) | | | | 7,797.81 |
| Account No. xxx-1992<br><br>Panizzoli, Agnese<br>7502 Silver Trumpet Lane #203<br>Naples, FL 34109 | | - | | | Annuitant - CGA (see note no.1) | | | | 12,798.93 |
| Account No. xxx-1993<br><br>Panizzoli, Agnese<br>7502 Silver Trumpet Lane #203<br>Naples, FL 34109 | | - | | | Annuitant - CGA (see note no.1) | | | | 13,196.82 |

Sheet no. _164_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　36,627.40

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com　Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xx-2993 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Paradise, Herschel 16 Huntley Ct. Niantic, CT 06357 | | - | | | | | | | 19,029.94 |
| Account No. xxx-3121 | | | | | ChiP (see note no.2) | | | | |
| Parker, Sandra K. 2544 South Holly Pl. Denver, CO 80222 | | - | | | | | | | 22,596.51 |
| Account No. xxx-3123 | | | | | ChiP (see note no.2) | | | | |
| Parker, Sandra K. 2544 South Holly Pl. Denver, CO 80222 | | - | | | | | | | 17,668.23 |
| Account No. xxx-2880 | | | | | ChiP (see note no.2) | | | | |
| Parker, Thelma B 740 Southwood Dr. Athens, TX 75751 | | - | | | | | | | 139,978.78 |
| Account No. xxx-2534 | | | | | ChiP (see note no.2) | | | | |
| Parker, Thelma B 740 Southwood Dr. Athens, TX 75751 | | - | | | | | | | 35,145.58 |

Sheet no. __165_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    234,419.04

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __New Life International__ , Case No. ___13-10974___
                                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2426 | | | ChiP (see note no.2) | | | | |
| Parker, Thelma B 740 Southwood Dr. Athens, TX 75751 | | - | | | | | 115,685.20 |
| Account No. xxx-2376 | | | ChiP (see note no.2) | | | | |
| Parker, Thelma B 740 Southwood Dr. Athens, TX 75751 | | - | | | | | 23,873.05 |
| Account No. xxx-2865 | | | ChiP (see note no.2) | | | | |
| Parker, Thelma B 740 Southwood Dr. Athens, TX 75751 | | - | | | | | 28,579.15 |
| Account No. xxx-1550 | | | Annuitant - CGA (see note no.1) | | | | |
| Parks, Carol M PO Box 194 15 Remmington Ave. Mount Ephraim, NJ 08059 | | - | | | | | 21,632.02 |
| Account No. xxx-1215 | | | Annuitant - CGA (see note no.1) | | | | |
| Parks, Regina 5360 Reston Park Dr. Columbus, OH 43235-7127 | | - | | | | | 35,018.80 |

Sheet no. __166__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   224,788.22

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                          ,    Case No. _____13-10974_____
_____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-1216 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Parks, Regina 5360 Reston Park Dr. Columbus, OH 43235-7127 | | - | | | | | | | 35,018.80 |
| Account No. xxx-1217 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Parks, Regina 5360 Reston Park Dr. Columbus, OH 43235-7127 | | - | | | | | | | 35,018.80 |
| Account No. xxx-1218 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Parks, Regina 5360 Reston Park Dr. Columbus, OH 43235-7127 | | - | | | | | | | 35,018.80 |
| Account No. xxxx-3011 | | | | | Potential Future Beneficiary | X | X | | |
| Parsons, Cheryl 2319 W. Montrose Ave. Chicago, IL 60618 | | - | | | | | | | 0.00 |
| Account No. x27-80 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Patten, Eleanor 12842 Carniel Ct. Saratoga, CA 95070 | | - | | | | | | | 85,363.32 |

Sheet no. _167_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          190,419.72

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                              ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. xx8-564 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Pavelchek, Walter R 1050 South New St. West Chester, PA 19382-7165 | - | | | | | | | | 16,574.33 |
| Account No. xxx-1104 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Payton, James O Sendero deLas Farolas #117 Residencial Las Plazas Aguascalientes AGS C.P.20126, Mexico | - | | | | | | | | 24,068.76 |
| Account No. xxx-1105 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Payton, James O Sendero deLas Farolas #117 Residencial Las Plazas Aguascalientes AGS C.P.20126, Mexico | - | | | | | | | | 23,718.56 |
| Account No. xx9-409 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Penttinen, Frances A 7325 West Montgomery Rd. Peoria, AZ 85383 | - | | | | | | | | 167,876.11 |
| Account No. xxxx-2698 | | | | | Potential Future Beneficiary | | | | |
| Perron, Jennifer 38 Crest Avenue Lisbon, ME 04250 | - | | | | | X | X | | 0.00 |

Sheet no. _168_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    232,237.76

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re    New Life International                                        ,     Case No.    13-10974
_____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-2775 | | | | | ChiP (see note no.2) | | | | |
| Perry, Charles E. 139 Estrella Crossing Apt. 218 Georgetown, TX 78638 | - | | | | | | | | 16,896.22 |
| Account No. xxxx-2775 | | | | | Potential Future Beneficiary | | | | |
| Perry, Jerry 139 Estrella Crossing Apt 218 Georgetown, TX 78638 | - | | | | | X | X | | 0.00 |
| Account No. xx5-475 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Perry, Patricia A 3801 Village View Dr. Apt. 1201 Gainesville, GA 30506 | - | | | | | | | | 74,673.88 |
| Account No. xxxx-2775 | | | | | Potential Future Beneficiary | | | | |
| Perry, Sherrer 4215 Vic Culbersom Drive Silver City, NM 88061 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2231 | | | | | Potential Future Beneficiary | | | | |
| Peters, Delma Leo 1409 Coventry Rd. High Point, NC 27262-5406 | - | | | | | X | X | | 0.00 |

Sheet no. _169_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          91,570.10

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-2231 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Peters, Elizabeth Moore 1409 Coventry Rd. High Point, NC 27262-5406 | | - | | | | | | | 36,111.45 |
| Account No. xxxx-2956 | | | | | Potential Future Beneficiary | | | | |
| Peterson, Denise 9514 Mercersburg Rd. Mercersburg, PA 17236 | | - | | | | X | X | | 0.00 |
| Account No. xxx-2583 | | | | | Potential Future Beneficiary | | | | |
| Petrie, Mary E 432 W. Center St. West Bridgewater, MA 02379 | | - | | | | X | X | | 0.00 |
| Account No. xxx-2583 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Petrie, Robert J 432 W. Center St. West Bridgewater, MA 02379 | | - | | | | | | | 36,057.54 |
| Account No. xxx-2230 | | | | | ChiP (see note no.2) | | | | |
| Phillip A Murphy, The  Estate of c/o Murphy, Phillip B. 5925 Best Rd. Larkspur, CO 80118-6111 | | - | | | | | | | 105,633.46 |

Sheet no.  170  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

177,802.45

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International _____,   Case No. ___13-10974___
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. xxx-1529 | | | - | | Annuitant - CGA (see note no.1) | | | | |
| Pierce, James R 1511 N. LaFountain Kokomo, IN 46901 | | | | | | | | | 19,925.17 |
| Account No. xxx-1529 | | | - | | Potential Future Beneficiary | | | | |
| Pierce, Marcella C 1511 N. LaFountain Kokomo, IN 46901 | | | | | | X | X | | 0.00 |
| Account No. xxxx-2636 | | | - | | Potential Future Beneficiary | | | | |
| Pinaire, Curtis 4240 N. Park Ave Indianapolis, IN 46205 | | | | | | X | X | | 0.00 |
| Account No. xxx-2636 | | | - | | ChiP (see note no.2) | | | | |
| Pinaire, Katherine E. 4412 Northwood Dr. Louisville, KY 40220-1045 | | | | | | | | | 13,385.58 |
| Account No. xxx-2636 | | | - | | Potential Future Beneficiary | | | | |
| Pinaire, Kent 4240 N. Park Ave. Indianapolis, IN 46205 | | | | | | X | X | | 0.00 |

Sheet no. _171_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     33,310.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

In re    New Life International                                                    ,    Case No. _____13-10974_____
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-2736 | | | Potential Future Beneficiary | | | | |
| Poelling, Barbara J. 7716 Missy Ct. St. Louis, MO 63123 | - | | | X | X | | 0.00 |
| Account No. xx4-960 | | | Annuitant - CGA (see note no.1) | | | | |
| Porterfield, Miriam W 100 Hickory St. A102 Greenville, NC 27858 | - | | | | | | 63,344.55 |
| Account No. xxx-1379 | | | Potential Future Beneficiary | | | | |
| Portway, Tanya 454 E. Saddle River Rd. Saddle River, NJ 07458 | - | | | X | X | | 0.00 |
| Account No. xx9-566 | | | Annuitant - CGA (see note no.1) | | | | |
| Poston, Cherie L 1536 N. 194th Ave. Buckeye, AZ 85326 | - | | | | | | 319,701.16 |
| Account No. xxx-1433 | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Potucek, Wava Mae 2651 South Cedar St. #501 Tacoma, WA 98405 | - | | | | | | 51,566.28 |

Sheet no. _172_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          434,611.99

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974___
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2063 | | | Potential Future Beneficiary | | | | |
| Potucek, Wava Mae 2651 South Cedar St. #501 Tacoma, WA 98405 | - | | | X | X | | 0.00 |
| Account No. xx3-827 | | | Annuitant - CGA (see note no.1) | | | | |
| Powell, Blou B 1701 Leisure Ln. Longview, TX 75605 | - | | | | | | 34,476.64 |
| Account No. xxxx-1602 | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | |
| Powers Family Trust, The, Powers Family 918 West 16th Ave. Spokane, WA 99203 | - | | | | | | 0.00 |
| Account No. xxxx-1603 | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | |
| Powers Family Trust, The, Powers Family 918 West 16th Ave. Spokane, WA 99203 | - | | | | | | 0.00 |
| Account No. xxxx-1604 | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | |
| Powers Family Trust, The, Powers Family 918 West 16th Ave. Spokane, WA 99203 | - | | | | | | 0.00 |

Sheet no. _173_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    34,476.64

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  New Life International                                    ,    Case No. _____13-10974_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J c | | | | | | |
| Account No. xxxx-1605 | | | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | |
| Powers Family Trust, The, Powers Family 918 West 16th Ave. Spokane, WA 99203 | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. xxxx-1606 | | | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | |
| Powers Family Trust, The, Powers Family 918 West 16th Ave. Spokane, WA 99203 | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. xxxx-1610 | | | | | Potential Future Beneficiary | | | | |
| Powers Family Trust, The, Powers Family 918 West 16th Ave. Spokane, WA 99203 | - | | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxxx-1612 | | | | | Potential Future Beneficiary | | | | |
| Powers Family Trust, The, Powers Family 918 West 16th Ave. Spokane, WA 99203 | - | | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxxx-2297 | | | | | Potential Future Beneficiary | | | | |
| Prestage, Courtney 4209 Cunningham Circle Tyndall AFB, FL 32403 | - | | | | | X | X | | |
| | | | | | | | | | 0.00 |

Sheet no. _174_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                    ,    Case No.    13-10974
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-2602 | | | Potential Future Beneficiary | | | | |
| Prestage, Courtney 4209 Cunningham Circle Tyndall AFB, FL 32403 | - | | | X | X | | 0.00 |
| Account No. xx8-610 | | | Annuitant - CGA (see note no.1) | | | | |
| Proctor, Torey Robin PO Box 4412 Horseshoe Bay, TX 78657 | - | | | | | | 136,655.74 |
| Account No. xx6-652 | | | Annuitant - CGA (see note no.1) | | | | |
| Proctor, Torey Robin PO Box 4412 Horseshoe Bay, TX 78657 | - | | | | | | 82,237.64 |
| Account No. xxxx-2813 | | | Potential Future Beneficiary | | | | |
| Prout, Barbara 1243 County Line Road Gilbertsville, PA 19525 | - | | | X | X | | 0.00 |
| Account No. xxx-2813 | | | ChiP (see note no.2) | | | | |
| Prout, John F. 1243 County Line Rd. Gilbertsville, PA 19525 | - | | | | | | 91,485.40 |

Sheet no. _175_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    310,378.78

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

In re  New Life International _____,  Case No. ____13-10974____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx6-922 <br><br> Prusinski, Andrea <br> 5721 W. Duffy Rd. Apt. B <br> Georgetown, IN 47122 | | - | Annuitant - CGA (see note no.1) | | | | 5,720.78 |
| Account No. xx7-923 <br><br> Prusinski, Erica <br> 5721 W. Duffy Rd. Apt. B <br> Georgetown, IN 47122 | | - | Annuitant - CGA (see note no.1) | | | | 5,720.78 |
| Account No. xx8-924 <br><br> Prusinski, Kayla <br> 5721 W. Duffy Rd. Apt. B <br> Georgetown, IN 47122 | | - | Annuitant - CGA (see note no.1) | | | | 15,389.74 |
| Account No. xxx-1107 <br><br> Pugh, Minnie <br> 6415 21st Ave. West #C-508 <br> Bradenton, FL 34209 | | - | Annuitant - CGA (see note no.1) | | | | 14,443.43 |
| Account No. xxxx-2965 <br><br> Rachels, Teri <br> 4535 Annette Court <br> Merritt Island, FL 32953 | | - | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __176_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        41,274.73

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   New Life International                                      ,        Case No.    13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1610<br><br>Ralph, Charlene C<br>924 W. 16th<br>Spokane, WA 99203 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1612<br><br>Ralph, Charlene C<br>924 W. 16th<br>Spokane, WA 99203 | - | | Annuitant - WA CGA (see note no. 1) | | | | 40,399.12 |
| Account No. xxx-1251<br><br>Rash, Elizabeth A<br>21054 S.t Peters Dr.<br>Fort Myers Beach, FL 33931 | - | | Annuitant - CGA (see note no.1) | | | | 39,322.82 |
| Account No. xx3-959<br><br>Rasp, Robert J<br>315 E. Laurel St.<br>Millstadt, IL 62260 | - | | Annuitant - CGA (see note no.1) | | | | 2,510.84 |
| Account No. xx4-464<br><br>Raterman, Charles J<br>9581 Millbrook Dr.<br>Cincinnati, OH 45231 | - | | Annuitant - CGA (see note no.1) | | | | 213,690.98 |

Sheet no. _177_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

295,923.76

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   New Life International                                                    ,        Case No.      13-10974
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. xx0-170<br><br>Reagan, Gaylord B.L.<br>8429 Hallie Rose St.<br>Alexandria, VA 22309 | | - | | | | Annuitant - CGA (see note no.1) | | | | 69,033.59 |
| Account No. xxx-1045<br><br>Regis, Anton J<br>18125 Edgar Place<br>Tinley Park, IL 60487 | | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1725<br><br>Regis, Barbara J<br>1202 Edgerton Dr.<br>Joliet, IL 60435 | | - | | | | Annuitant - CGA (see note no.1) | | | | 47,242.94 |
| Account No. xxx-1047<br><br>Regis, Christopher A<br>1202 Edgerton Dr.<br>Joliet, IL 60435 | | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1044<br><br>Regis, Jospeh A<br>8116 Wittinghton Ct.<br>Darien, IL 60561 | | - | | | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __178_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

116,276.53

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International _____,    Case No. ___13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-1072 | | | | Potential Future Beneficiary | | | | |
| Rego, Stacey L 8648 NW 59th Pl. Apt. 1711 Parkland, FL 33067 | - | | | | X | X | | 0.00 |
| Account No. xxx-1127 | | | | Annuitant - CGA (see note no.1) | | | | |
| Reich, Charles 5925 Fireside Dr. Brentwood, TN 37027-4429 | - | | | | | | | 117,329.13 |
| Account No. xxx-1127 | | | | Potential Future Beneficiary | | | | |
| Reich, Martha 5925 Fireside Dr. Brentwood, TN 37027-4429 | - | | | | X | X | | 0.00 |
| Account No. xxxx-1650 | | | | Potential Future Beneficiary | | | | |
| Resch, Sharon 49189 Monte New Baltimore, MI 48047 | - | | | | X | X | | 0.00 |
| Account No. xxx-1650 | | | | Potential Future Beneficiary | | | | |
| Resch, Stuart 49189 Monte New Baltimore, MI 48047 | - | | | | X | X | | 0.00 |

Sheet no. __179__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     117,329.13

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   New Life International                                    ,        Case No.    13-10974
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-3078 | | | | | ChiP (see note no.2) | | | | |
| Revocable Family Trust, The Woods 621 N. Pine Way Anaheim, CA 92805 | - | | | | | | | | 266,387.99 |
| Account No. xx6-365 | | | | | Potential Future Beneficiary | | | | |
| Rice, Dana 528 Parrish Ln. Kingsport, TN 37660 | - | | | | | X | X | | 0.00 |
| Account No. xx8-709 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Rice, James D 744 Willowhead Naples, FL 34103 | - | | | | | | | | 585,139.65 |
| Account No. xx7-709 | | | | | Potential Future Beneficiary | | | | |
| Rice, Sharon 744 Willowhead Naples, FL 34103 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1151 | | | | | Potential Future Beneficiary | | | | |
| Richard, Jean 6825 Davis Blvd. Apt. 258 Naples, FL 34104-5326 | - | | | | | X | X | | 0.00 |

Sheet no. _180_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                851,527.64

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re    New Life International _____ ,    Case No. ____13-10974____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1151<br><br>Richard, Walden<br>6825 Davis Blvd. Apt. 258<br>Naples, FL 34104-5326 | - | | Annuitant - CGA (see note no.1) | | | | 10,276.49 |
| Account No. xx-2670<br><br>Richardson, Betty V<br>3640 Seminole St.<br>Detroit, MI 48214 | - | | Annuitant - CGA (see note no.1) | | | | 5,857.13 |
| Account No. xxx-1425<br><br>Richardson, Betty V<br>3640 Seminole St.<br>Detroit, MI 48214 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2327<br><br>Richmond, Pricilla<br>2341 Loring St.<br>San Diego, CA 92109 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2949<br><br>Riek Trust<br>4530 Dolphin Place<br>Corpus Christi, TX 78411 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _181_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         16,133.62

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International _____,   Case No. ____13-10974____
                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-2949 | | | | | ChiP (see note no.2) | | | | |
| Riek, Patricia A. 4530 Dolphin Place Corpus Christi, TX 78411 | - | | | | | | | | 55,219.97 |
| Account No. xxx-2075 | | | | | Potential Future Beneficiary | | | | |
| Rill R. Currie, Living Trust 205 Saint Lawrence Blvd. Northville, MI 48167 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2825 | | | | | ChiP (see note no.2) | | | | |
| Riotte, Gordon J. 10 Knollwood Rd. PO Box 366 Niantic, CT 06357 | - | | | | | | | | 30,524.61 |
| Account No. xxxx-2825 | | | | | Potential Future Beneficiary | | | | |
| Riotte, Jeffrey 10 Knollwood Niantic, CT 06357 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-2825 | | | | | Potential Future Beneficiary | | | | |
| Riotte, Jonathan 10 Spring Rock Road East Lyne, CT 06333 | - | | | | | X | X | | 0.00 |

Sheet no. _182_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    85,744.58

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    New Life International                     ,    Case No. _____13-10974_____

                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx-1672<br><br>Robb, Jo Dean<br>PO Box 159<br>Rock Island, TX 77470 | | - | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xx-2876<br><br>Robertson, Marcia F.<br>7300 20th St., Lot #551<br>Vero Beach, FL 32966 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2877<br><br>Robertson, Marcia F.<br>7300 20th St., Lot #551<br>Vero Beach, FL 32966 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx-2876<br><br>Robertson, Richard H.<br>7300 20th St., Lot #551<br>Vero Beach, FL 32966 | | - | | Annuitant - CGA (see note no.1) | | | | 17,467.49 |
| Account No. xxx-2877<br><br>Robertson, Richard H.<br>7300 20th St., Lot #551<br>Vero Beach, FL 32966 | | - | | ChiP (see note no.2) | | | | 16,882.58 |

Sheet no. __183__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    34,350.07

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                              ,        Case No.    13-10974
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-1510 | | | | | Potential Future Beneficiary | | | | |
| Robinette, Cayla Cheyenne 698 Christian Creek Rd. Swannanoa, NC 28778 | | - | | | | X | X | | 0.00 |
| Account No. xxx-1509 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Robinette, Sandra Renee 698 Christian Creek Rd. Swannanoa, NC 28778 | | - | | | | | | | 31,746.09 |
| Account No. xxx-1510 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Robinette, Sandra Renee 698 Christian Creek Rd. Swannanoa, NC 28778 | | - | | | | | | | 29,749.37 |
| Account No. xxx-1509 | | | | | Potential Future Beneficiary | | | | |
| Robinette, William Travis 698 Christian Creek Rd. Swannanoa, NC 28778 | | - | | | | X | X | | 0.00 |
| Account No. xxx-1536 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Robinson, Brenda A 6900 Skillman St. #201 Dallas, TX 75231 | | - | | | | | | | 10,771.75 |

Sheet no. _184_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                72,267.21

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

In re   New Life International                                    ,      Case No.   13-10974
_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-1536 | | | | | Potential Future Beneficiary | | | | |
| Robinson, Howard A 712 Green River Trail Fort Worth, TX 76103 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2658 | | | | | Potential Future Beneficiary | | | | |
| Robinson, Todd 2100 Jacobs Well Ct. Bel Air, MD 21015 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1254 | | | | | Potential Future Beneficiary | | | | |
| Roesler, Margaret L 480 Fish Lake Dr. Mora, MN 55051 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1254 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Roesler, Richard J 480 Fish Lake Dr. Mora, MN 55051 | - | | | | | | | | 105,436.73 |
| Account No. xx9-855 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Rohrer, J Lloyd 1526 Woodlot Rd. Manheim, PA 17545-9733 | - | | | | | | | | 86,291.31 |

Sheet no. __185__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                191,728.04

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2850<br><br>Rolfs, Arlene M.<br>419 5th St.<br>PO Box 171<br>Geneseo, KS 67444 | - | | ChiP (see note no.2) | | | | 103,960.07 |
| Account No. xxxx-2850<br><br>Rolfs, Bradley<br>19875 Broadway<br>Stilwell, KS 66085 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2850<br><br>Rolfs, Glen<br>419 5th Street<br>PO Box 171<br>Geneseo, KS 67444 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2697<br><br>Rolfs, Glen E.<br>PO Box 171<br>Geneseo, KS 67444 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2850<br><br>Rolfs, Reed<br>302 East Scott Lake Drive<br>Scott City, KS 67871 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no.  186  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          103,960.07

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    New Life International                                     ,        Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2730 | | | ChiP (see note no.2) | | | | |
| Rosenberg, Benjamin<br>120 N. Bonnie Ave. No. 1<br>Pasadena, CA 91106 | | - | | | | | 10,645.00 |
| Account No. xxx-2730 | | | ChiP (see note no.2) | | | | |
| Rosenberg, Elisa<br>6015 Estates Drive<br>Oakland, CA 94611 | | - | | | | | 10,645.00 |
| Account No. xxx-2840 | | | Original Contract-Party to ChiP-No Rights to Receive Payment-Notice Only | | | | |
| Ross, Doris I.<br>111 South Greenfield Rd.<br>Mesa, AZ 85206 | | - | | | | | 0.00 |
| Account No. xxx-2191 | | | Annuitant - CGA (see note no.1) | | | | |
| Ross,II, George<br>171 Upper Spencer Mountain Rd.<br>Stanley, NC 28164 | | - | | | | | 60,224.83 |
| Account No. xxx-1274 | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Rostad, Veryl D<br>5340 S. Creston St.<br>Seattle, WA 98178 | | - | | | | | 24,730.50 |

Sheet no.  187  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          106,245.33

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   New Life International _____,   Case No. ___13-10974_____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxxx-1880 | | | | | Potential Future Beneficiary | | | | |
| Roth, Carlyn 35552 Marina Dr. Sterling Heights, MI 48312 | | - | | | | X | X | | 0.00 |
| Account No. xxx-1880 | | | | | ChiP (see note no.2) | | | | |
| Roth, James A James Roth Living Trust, The 35552 Marina Dr. Sterling Heights, MI 48312 | | - | | | | | | | 17,827.66 |
| Account No. xxx-1517 | | | | | Potential Future Beneficiary | | | | |
| Rugh, Arthur B 8339 Cherokee Trail Crossville, TN 38555 | | - | | | | X | X | | 0.00 |
| Account No. xxx-1517 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Rugh, Betty Rose 8339 Cherokee Trail Crossville, TN 38555 | | - | | | | | | | 120,143.69 |
| Account No. xx3-878 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Ruhl, Jeanne R 658 Cedar Ave. Chula Vista, CA 91910-5331 | | - | | | | | | | 33,622.22 |

Sheet no. __188__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  171,593.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   New Life International , Case No.  13-10974
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx-2403 | | | | Potential Future Beneficiary | | | | |
| Russell, James 88 Simpson Ave. Wallingford, CT 06492 | - | | | | X | X | | 0.00 |
| Account No. | | | | Representing: Russell, James | | | | Notice Only |
| Ann M. Farrell, Esq. Farrell & Grochowski, P.C. 375 Center St. Wallingford, CT 06492 | | | | | | | | |
| Account No. xxxx-2403 | | | | Potential Future Beneficiary | | | | |
| Russell, Leona 88 Simpson Ave. Wallingford, CT 06492 | - | | | | X | X | | 0.00 |
| Account No. xxx-2403 | | | | ChiP (see note no.2) | | | | |
| Russell, The Russell Living Trust 88 Simpson Ave. Wallingford, CT 06492 | - | | | | | | | 53,148.51 |
| Account No. xxxx-3006 | | | | Potential Future Beneficiary | | | | |
| Safran, Barbara 29 Goodrow Lane Framingham, MA 01702 | - | | | | X | X | | 0.00 |

Sheet no.  189  of  242  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    53,148.51

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-3006<br><br>Safran, Barbara<br>29 Goodrow Lane<br>Framingham, MA 01702 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-3085<br><br>Sale, Jessie<br>4512 Rebecca Rd.<br>Fredericksburg, VA 22408 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-3085<br><br>Sale, Marlene R.<br>3636 Kent Dr.<br>Naples, FL 34112 | - | | ChiP (see note no.2) | | | | 124,266.08 |
| Account No. xxx-2423<br><br>Salzman, Herbert C<br>12900 SW Ninth St., #140<br>Beaverton, OR 97005 | - | | Annuitant - CGA (see note no.1) | | | | 48,503.54 |
| Account No.<br><br>John M. Elliott, Esq.<br>Counsel for Herbert C. Salzman<br>PO Box 69<br>Hillsboro, OR 97123 | | | Representing:<br>Salzman, Herbert C | | | | Notice Only |

Sheet no. __190__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          172,769.62

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xx2-823  Sarckees, Terese 4819 84th St. Kenosha, WI 53142 | | - | | Annuitant - CGA (see note no.1) | | | | 225,970.67 |
| Account No. xxxx-1213  Saunders, John 12323 N. Gessner Dr. #1516 Houston, TX 77064 | | - | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | 0.00 |
| Account No. xxx-1213  Saunders, Vivienne 12323 N. Gessner Dr. #1516 Houston, TX 77064 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. x25-76  Schnell, Charles 1951 Waterford Estate Dr. New Smyrna Beach, FL 32168 | | - | | Annuitant - CGA (see note no.1) | | | | 60,832.79 |
| Account No. x26-79  Schnell, Henry PO Box 202 Salem, OH 44460 | | - | | Annuitant - CGA (see note no.1) | | | | 79,683.59 |

Sheet no. __191_ of __242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                366,487.05

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-2540<br><br>Schoen, Cindy<br>2819 N. Mitchell Ave<br>Arlington Heights, IL 60005 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2540<br><br>Schoen, Cindy L.<br>2819 N. Mitchell Ave.<br>Arlington Heights, IL 60005 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2765<br><br>Schreiber, David L.<br>6661 Gaston Ave.<br>Dallas, TX 75254 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2765<br><br>Schreiber, Homazelle<br>5665 Arapaho Rd.<br>Apt. 2424<br>Dallas, TX 75248 | - | | ChiP (see note no.2) | | | | 58,045.60 |
| Account No. xxx-1110<br><br>Schroeck, Joseph<br>944 Tookany Creek Pkwy<br>Cheltenham, PA 19012-1926 | - | | Annuitant - CGA (see note no.1) | | | | 47,133.80 |

Sheet no. __192__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          105,179.40

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                    ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xxx-1110 | | | | | Potential Future Beneficiary | | | | |
| Schroeck, Lorraine 944 Tookany Creek Pkwy Cheltenham, PA 19012-1926 | | - | | | | X | X | | 0.00 |
| Account No. xx2-542 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Schultz, Martha E c/o Gary Kreft 17232 N. Lime Rock Dr. Sun City, AZ 85373 | | - | | | | | | | 68,877.01 |
| Account No. xxx-1062 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Schwan, Bruce G 3005 W. 47th Ave. Kennewick, WA 99337-2611 | | - | | | | | | | 102,036.34 |
| Account No. xxx-1062 | | | | | Potential Future Beneficiary | | | | |
| Schwan, Joan Marie 3005 W. 47th Ave. Kennewick, WA 99337-2611 | | - | | | | X | X | | 0.00 |
| Account No. xxx-1049 | | | | | Potential Future Beneficiary | | | | |
| Schwerha, Barbara G 1117 Cassie Dr. Joliet, IL 60435 | | - | | | | X | X | | 0.00 |

Sheet no. __193__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        170,913.35

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  New Life International , Case No. 13-10974

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-1043 | | | | | Potential Future Beneficiary | | | | |
| Schwerha, Charles 646 Catherine Ave. La Grange Park, IL 60526 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-1870 | | | | | Potential Future Beneficiary | | | | |
| Scott, Marilyn 33201 North 49th St. Cave Creek, AR 85331 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1870 | | | | | ChiP (see note no.2) | | | | |
| Scott, Patrick 33201 N. 49th Pl. Cave Creek, AZ 85331 | - | | | | | | | | 118,552.24 |
| Account No. xxx-2052 | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Seebeck, George W 907 Idabelle Rd. #208 Sunnyside, WA 98944 | - | | | | | | | | 21,379.30 |
| Account No. xxx-2052 | | | | | Potential Future Beneficiary | | | | |
| Seebeck, Pearl 532 S. 15th St. Sunnyside, WA 98944 | - | | | | | X | X | | 0.00 |

Sheet no. 194 of 242 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 139,931.54

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __New Life International_____,    Case No. ____13-10974_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. x9-497<br><br>Segers, Cor<br>2450 Aurora Ave. North<br>Apt. 310<br>Seattle, WA 98199 | | - | Annuitant - WA CGA (see note no. 1) | | | | 119,055.96 |
| Account No. xx6-206<br><br>Sell, William E<br>112 Hillview Dr.<br>Princeton, KY 42445 | | - | Annuitant - CGA (see note no.1) | | | | 9,094.61 |
| Account No. xx1-574<br><br>Setchell, Scott H<br>433 Noth 42nd Rd.<br>Mendota, IL 61342 | | - | Annuitant - CGA (see note no.1) | | | | 21,856.16 |
| Account No. xxx-1705<br><br>Shafer, Joan E<br>1468 Mt. Olivet Dr.<br>Zirconia, NC 28790 | | - | Annuitant - CGA (see note no.1) | | | | 52,823.44 |
| Account No. xxx-1706<br><br>Shafer, Joan E<br>1468 Mt. Olivet Dr.<br>Zirconia, NC 28790 | | - | Annuitant - CGA (see note no.1) | | | | 52,823.44 |

Sheet no. __195_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

255,653.61

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re    New Life International                                                  ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2883 | | | Annuitant - CGA (see note no.1) | | | | |
| Shafer, Joan E 1468 Mt. Olivet Dr. Zirconia, NC 28790 | - | | | | | | 55,336.81 |
| Account No. xx3-130 | | | Potential Future Beneficiary | | | | |
| Shone, Bethany 1700 Homemaker Hill Arlington, TX 76010 | - | | | X | X | | 0.00 |
| Account No. xx5-132 | | | Potential Future Beneficiary | | | | |
| Shone, David 1700 Homemaker Hill Arlington, TX 76010 | - | | | X | X | | 0.00 |
| Account No. xx4-131 | | | Potential Future Beneficiary | | | | |
| Shone, Eric 1700 Homemaker Hill Arlington, TX 76010 | - | | | X | X | | 0.00 |
| Account No. xxx6-845 | | | ChiP (see note no.2) | | | | |
| Shriner's Hospital for Children PO Box 31356 Tampa, FL 33631 | - | | | | | | 16,010.94 |

Sheet no. __196__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,347.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                              ,    Case No. ___13-10974___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-2323 | | | | Potential Future Beneficiary | | | | |
| Shrout Nixon, Rosa Jane 14010 Cresap Mill Rd. SE Oldtown, MD 21555 | - | | | | X | X | | 0.00 |
| Account No. xxx-1039 | | | | Annuitant - CGA (see note no.1) | | | | |
| Silvers, Edith S 655 Willow Valley Sq., Apt. L-502 Lancaster, PA 17602-4873 | - | | | | | | | 151,228.29 |
| Account No. xx-1108 | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Simanovski, Beth Ann PO Box 216 Thief River Falls, MN 56701 | - | | | | | | | 46,804.76 |
| Account No. xxx-1535 | | | | Annuitant - CGA (see note no.1) | | | | |
| Simmons, Carole 2101 Sunset Pointe Rd. #2303 Clearwater, FL 33765 | - | | | | | | | 96,516.70 |
| Account No. xxx-1276 | | | | Annuitant - CGA (see note no.1) | | | | |
| Simoes, Randall S 177 U.S. Highway One, #264 Jupiter, FL 33469 | - | | | | | | | 246,830.68 |

Sheet no. _197_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

541,380.43

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

In re   New Life International _____,   Case No. ___13-10974___
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2293<br><br>Simpkins, Albert<br>c/o Simpkins, Albert Jr.<br>PO Box 7839 Hwy 89<br>Smoot, WY 83126 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2624<br><br>Simundson, Betty<br>5025 California Way SW #303<br>Seattle, WA 98136 | - | | Annuitant - CGA (see note no.1) | | | | 25,155.29 |
| Account No. xxx-1874<br><br>Skardoutos, Sandra<br>5806 30th Court East<br>Ellenton, FL 34222 | - | | ChiP (see note no.2) | | | | 75,381.39 |
| Account No. xxx-3086<br><br>Smith, Alfred<br>82 Lamb Town Rd.<br>Mystic, CT 06355 | - | | ChiP (see note no.2) | | | | 32,329.81 |
| Account No. xxxx-2891<br><br>Smith, Christopher<br>1145 Hampton Drive<br>Allen, TX 75013 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _198_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               132,866.49

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   New Life International                                                    ,   Case No.   13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxx-2891<br><br>Smith, David<br>252 Clark Hill Road<br>New Boston, NH 03070 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-3086<br><br>Smith, David<br>24 Cindy Lane<br>Mystic, CT 06355 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2891<br><br>Smith, Don H.<br>2729 Timberleaf Dr.<br>Carrollton, TX 75006 | - | | | ChiP (see note no.2) | | | | 27,463.64 |
| Account No. xx6-500<br><br>Smith, Doris M<br>5302 April Circle<br>Cross Lanes, WV 25313 | - | | | Annuitant - CGA (see note no.1) | | | | 68,785.16 |
| Account No. xx3-543<br><br>Smith, Doris M<br>5302 April Circle<br>Cross Lanes, WV 25313 | - | | | Annuitant - CGA (see note no.1) | | | | 2,887.75 |

Sheet no. _199_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      99,136.55

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re    New Life International                                    ,        Case No.    13-10974
                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xx4-545<br><br>Smith, Doris M<br>5302 April Circle<br>Cross Lanes, WV 25313 | | - | | Annuitant - CGA (see note no.1) | | | | 45,504.12 |
| Account No. xx1-664<br><br>Smith, Doris M<br>5302 April Circle<br>Cross Lanes, WV 25313 | | - | | Annuitant - CGA (see note no.1) | | | | 5,863.62 |
| Account No. xxx-3086<br><br>Smith, Gloria<br>82 Lamb Town Rd.<br>Mystic, CT 06355 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2891<br><br>Smith, John<br>2729 Timberleaf Drive<br>Carrollton, TX 75006 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2891<br><br>Smith, Scott<br>1018 Don Cubero<br>Santa Fe, NM 87505 | | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no.  200  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    51,367.74

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                                      ,    Case No.    13-10974
                                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-2671<br><br>Smith, Violet<br>3475 Fairfield Pike<br>Bell Buckle, TN 37020-4208 | | - | | | ChiP (see note no.2) | | | | 41,711.11 |
| Account No. xxx-2404<br><br>Smith, Wanda<br>109 East Point Dr.<br>Starkville, MS 39759 | | - | | | ChiP (see note no.2) | | | | 82,568.75 |
| Account No.<br><br>David Mangrum, Esq.<br>2303 Franklin Rd.<br>Nashville, TN 37204 | | | | | Representing:<br>Smith, Wanda | | | | Notice Only |
| Account No. xxx-2402<br><br>Smith, Wanda<br>109 East Point Dr.<br>Starkville, MS 39759 | | - | | | ChiP (see note no.2) | | | | 43,153.45 |
| Account No.<br><br>David Mangrum, Esq.<br>2303 Franklin Rd.<br>Nashville, TN 37204 | | | | | Representing:<br>Smith, Wanda | | | | Notice Only |

Sheet no. _201_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     167,433.31

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re   New Life International_____,   Case No. ____13-10974_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2891 | | | Potential Future Beneficiary | | | | |
| Smith, Willie J. 2729 Timberleaf Dr. Carrollton, TX 75006 | - | | | X | X | | 0.00 |
| Account No. xxx-1213 | | | Annuitant - CGA (see note no.1) | | | | |
| Smyth, Doreen c/o Vivienne Saunders 12323 N. Gessner Dr. #1516 Houston, TX 77064 | - | | | | | | 8,145.17 |
| Account No. xxx-2024 | | | Annuitant - CGA (see note no.1) | | | | |
| Snow, Edward K 1481 S. Ocean Blvd. #333 Pompano Beach, FL 33062 | - | | | | | | 56,373.63 |
| Account No. xxx-2556 | | | Annuitant - CGA (see note no.1) | | | | |
| Snow, Edward K 1481 S. Ocean Blvd. #333 Pompano Beach, FL 33062 | - | | | | | | 37,254.51 |
| Account No. xxxx-2024 | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | |
| Snow, Helen 1481 S. Ocean Blvd, #333 Pompano Beach, FL 33062 | - | | | | | | 0.00 |

Sheet no. _202_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        101,773.31

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   New Life International                          ,       Case No.   13-10974

                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1412 <br><br> Snyder, Norma <br> 521 Lenape Rd. <br> Bechtelsville, PA 19505 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2956 <br><br> Spangler, Jennifer <br> 1296 Williamsport Pike <br> Greencastle, PA 17225 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2956 <br><br> Spangler, Mary Louise Hykes <br> 31 Homestead Dr. <br> Greencastle, PA 17225 | - | | ChiP (see note no.2) | | | | 58,678.80 |
| Account No. xx3-324 <br><br> Speer, Sandra <br> 343 Compass Ct. <br> Manahawkin, NJ 08050 | - | | Annuitant - CGA (see note no.1) | | | | 440,236.53 |
| Account No. xxx-1912 <br><br> Spirelli, Phyllis <br> 20905 LaQuesta Court <br> Boca Raton, FL 33428 | - | | Annuitant - CGA (see note no.1) | | | | 51,340.87 |

Sheet no. _203_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal <br> (Total of this page)       550,256.20

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    New Life International                                    ,    Case No. _____13-10974_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1359<br><br>Sprague, Diana L<br>3198 Landsdown Court<br>Pleasanton, CA 94588 | | - | Annuitant - CGA (see note no.1) | | | | 63,502.13 |
| Account No. xxxx-3154<br><br>St. Judes Research Hospital,<br>262 Danny Thoms Dr<br>Memphis, TN 38105 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2211<br><br>St. Thomas Apostle Church, The<br>272 King St.<br>Crystal Lake, IL 60014 | | - | ChiP (see note no.2) | | | | 43,749.53 |
| Account No. xxx-1081<br><br>Stalbaum, Nancy E<br>18 Kennington Ave.<br>Coventry, RI 02816 | | - | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1211<br><br>Stefancic, Ann<br>1718 80th St.<br>Kenosha, WI 53143-5862 | | - | Annuitant - CGA (see note no.1) | | | | 11,753.62 |

Sheet no. __204_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            119,005.28

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                                    ,    Case No.    13-10974
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xx6-791 | | | | Potential Future Beneficiary | | | | |
| Stephens, Linda M 297 Rancho Dr. Ventura, CA 93003 | - | | | | X | X | | 0.00 |
| Account No. x4-792 | | | | Potential Future Beneficiary | | | | |
| Stephens, Marc 12421 13th Pl SW Seattle, WA 98146 | - | | | | X | X | | 0.00 |
| Account No. xxx-1166 | | | | Annuitant - CGA (see note no.1) | | | | |
| Stern, Frank 1426 Tropic Terrace North Fort Myers, FL 33903 | - | | | | | | | 2,578.92 |
| Account No. xxx-1167 | | | | Annuitant - CGA (see note no.1) | | | | |
| Stern, Frank 1426 Tropic Terrace North Fort Myers, FL 33903 | - | | | | | | | 37,607.36 |
| Account No. xxx-1261 | | | | Annuitant - CGA (see note no.1) | | | | |
| Stern, Frank 1426 Tropic Terrace North Fort Myers, FL 33903 | - | | | | | | | 25,541.01 |

Sheet no. _205_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,727.29

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re　　New Life International　　　　　　　　　　　　　　　　　　, 　　Case No. 　13-10974

　　　　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-3119<br><br>Stetzer, Grace M.<br>8629 LaLosa Dr. West<br>Jacksonville, FL 32217 | | - | | ChiP (see note no.2) | | | | 155,253.39 |
| Account No. xxx-2827<br><br>Stetzer, Grace M.<br>8629 LaLosa Dr. West<br>Jacksonville, FL 32217 | | - | | ChiP (see note no.2) | | | | 296,780.09 |
| Account No. xxxx-3119<br><br>Stetzer, Lloyd<br>8629 La Losa Drive West<br>Jacksonville, FL 32217 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2827<br><br>Stetzer, Mark<br>8629 LaLosa Dr. West<br>Jacksonville, FL 32217 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-3119<br><br>Stetzer, Mark<br>8629 La Losa Drive West<br>Jacksonville, FL 32217 | | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _206_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　452,033.48

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International                                    ,   Case No.   13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-2623 | | | | | Potential Future Beneficiary | | | | |
| Stevens, Judith A. 2645 Cages Bend Rd. Gallatin, TN 37066 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2623 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Stevens, Roger L. 2645 Cages Bend Rd. Gallatin, TN 37066 | - | | | | | | | | 45,232.01 |
| Account No. xxx-3120 | | | | | ChiP (see note no.2) | | | | |
| Stewart, Judith C. 19 Mesquite Pl. Corrales, NM 87048 | - | | | | | | | | 22,596.51 |
| Account No. xxx-3122 | | | | | ChiP (see note no.2) | | | | |
| Stewart, Judith C. 19 Mesquite Pl. Corrales, NM 87048 | - | | | | | | | | 17,668.23 |
| Account No. xxx-2533 | | | | | Potential Future Beneficiary | | | | |
| Stolarz, Adrienne 107 State St. Northampton, MA 01061 | - | | | | | X | X | | 0.00 |

Sheet no. _207_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   85,496.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    New Life International                                          ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1731 | | | Potential Future Beneficiary | | | | |
| Stolarz, Adrienne 107 State St. Northampton, MA 01061 | | - | | X | X | | |
| | | | | | | | 0.00 |
| Account No. xxx-2157 | | | Potential Future Beneficiary | | | | |
| Stolarz, Adrienne 107 State St. Northampton, MA 01061 | | - | | X | X | | |
| | | | | | | | 0.00 |
| Account No. xxx-2530 | | | ChiP (see note no.2) | | | | |
| Stolarz, Dorothy P 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | | |
| | | | | | | | 41,549.45 |
| Account No. | | | | | | | |
| Joshua R. Holden, Esq. Winchester, Sellers, Foster & Steel PO Box 2428 Knoxville, TN 37901 | | | Representing: Stolarz, Dorothy P | | | | Notice Only |
| Account No. xxx-2529 | | | ChiP (see note no.2) | | | | |
| Stolarz, Dorothy P 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | | |
| | | | | | | | 38,747.19 |

Sheet no.  208  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    80,296.64

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

In re    New Life International                                        ,    Case No.     13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Representing: Stolarz, Dorothy P | | | | Notice Only |
| Joshua R. Holden, Esq. Winchester, Sellers, Foster & Steel PO Box 2428 Knoxville, TN 37901 | | | | | | | | | |
| Account No. xxx-2528 | | | | | ChiP (see note no.2) | | | | |
| Stolarz, Dorothy P 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | | | | 31,424.32 |
| Account No. | | | | | Representing: Stolarz, Dorothy P | | | | Notice Only |
| Joshua R. Holden, Esq. Winchester, Sellers, Foster & Steel PO Box 2428 Knoxville, TN 37901 | | | | | | | | | |
| Account No. xxx-2531 | | | | | ChiP (see note no.2) | | | | |
| Stolarz, Dorothy P 59 Maple Ridge Dr. Somers, CT 06071 | | - | | | | | | | 46,368.10 |
| Account No. | | | | | Representing: Stolarz, Dorothy P | | | | Notice Only |
| Joshua R. Holden, Esq. Winchester, Sellers, Foster & Steel PO Box 2428 Knoxville, TN 37901 | | | | | | | | | |

Sheet no.  209  of  242  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                77,792.42

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __New Life International_____ ,    Case No. ____13-10974_____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2533<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | - | | ChiP (see note no.2) | | | | 77,891.50 |
| Account No.<br><br>Joshua R. Holden, Esq.<br>Winchester, Sellers, Foster & Steel<br>PO Box 2428<br>Knoxville, TN 37901 | | | Representing:<br>Stolarz, Dorothy P | | | | Notice Only |
| Account No. xxx-2851<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | - | | ChiP (see note no.2) | | | | 90,932.68 |
| Account No.<br><br>Joshua R. Holden, Esq.<br>Winchester, Sellers, Foster & Steel<br>PO Box 2428<br>Knoxville, TN 37901 | | | Representing:<br>Stolarz, Dorothy P | | | | Notice Only |
| Account No. xxx-2854<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | - | | ChiP (see note no.2) | | | | 90,932.68 |

Sheet no. _210_ of _242_ sheets attached to Schedule of          Subtotal          259,756.86
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   New Life International _____,  Case No. ___13-10974_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Joshua R. Holden, Esq. Winchester, Sellers, Foster & Steel PO Box 2428 Knoxville, TN 37901 | | | | Representing: Stolarz, Dorothy P | | | | Notice Only |
| Account No. xxx-1731 Stolarz, Dorothy P 59 Maple Ridge Dr. Somers, CT 06071 | - | | | Annuitant - CGA (see note no.1) | | | | 37,841.52 |
| Account No. Joshua R. Holden, Esq. Winchester, Sellers, Foster & Steel PO Box 2428 Knoxville, TN 37901 | | | | Representing: Stolarz, Dorothy P | | | | Notice Only |
| Account No. xxx-2145 Stolarz, Dorothy P 59 Maple Ridge Dr. Somers, CT 06071 | - | | | Annuitant - CGA (see note no.1) | | | | 155,060.34 |
| Account No. Joshua R. Holden, Esq. Winchester, Sellers, Foster & Steel PO Box 2428 Knoxville, TN 37901 | | | | Representing: Stolarz, Dorothy P | | | | Notice Only |

Sheet no. _211_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           192,901.86

In re  New Life International _____,  Case No. ___13-10974_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxx-2146<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | | - | | | Annuitant - CGA (see note no.1) | | | | 156,182.29 |
| Account No.<br><br>Joshua R. Holden, Esq.<br>Winchester, Sellers, Foster & Steel<br>PO Box 2428<br>Knoxville, TN 37901 | | | | | Representing:<br>Stolarz, Dorothy P | | | | Notice Only |
| Account No. xxx-2147<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | | - | | | Annuitant - CGA (see note no.1) | | | | 74,952.41 |
| Account No.<br><br>Joshua R. Holden, Esq.<br>Winchester, Sellers, Foster & Steel<br>PO Box 2428<br>Knoxville, TN 37901 | | | | | Representing:<br>Stolarz, Dorothy P | | | | Notice Only |
| Account No. xxx-2148<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | | - | | | Annuitant - CGA (see note no.1) | | | | 89,664.69 |

Sheet no. _212_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

320,799.39

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  New Life International                                     ,    Case No.  13-10974
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>Joshua R. Holden, Esq.<br>Winchester, Sellers, Foster & Steel<br>PO Box 2428<br>Knoxville, TN 37901 | | | | Representing:<br>Stolarz, Dorothy P | | | | Notice Only |
| **Account No.** xxx-2149<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | | - | | Annuitant - CGA (see note no.1) | | | | 110,384.57 |
| **Account No.**<br><br>Joshua R. Holden, Esq.<br>Winchester, Sellers, Foster & Steel<br>PO Box 2428<br>Knoxville, TN 37901 | | | | Representing:<br>Stolarz, Dorothy P | | | | Notice Only |
| **Account No.** xxx-2152<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | | - | | Annuitant - CGA (see note no.1) | | | | 154,350.47 |
| **Account No.**<br><br>Joshua R. Holden, Esq.<br>Winchester, Sellers, Foster & Steel<br>PO Box 2428<br>Knoxville, TN 37901 | | | | Representing:<br>Stolarz, Dorothy P | | | | Notice Only |

Sheet no. _213_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

264,735.04

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  New Life International _____,  Case No. ____13-10974____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-2157<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | - | | | Annuitant - CGA (see note no.1) | | | | 65,753.00 |
| Account No.<br><br>Joshua R. Holden, Esq.<br>Winchester, Sellers, Foster & Steel<br>PO Box 2428<br>Knoxville, TN 37901 | | | | Representing:<br>Stolarz, Dorothy P | | | | Notice Only |
| Account No. xxx-2158<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | - | | | Annuitant - CGA (see note no.1) | | | | 83,814.39 |
| Account No.<br><br>Joshua R. Holden, Esq.<br>Winchester, Sellers, Foster & Steel<br>PO Box 2428<br>Knoxville, TN 37901 | | | | Representing:<br>Stolarz, Dorothy P | | | | Notice Only |
| Account No. xxx-2164<br><br>Stolarz, Dorothy P<br>59 Maple Ridge Dr.<br>Somers, CT 06071 | - | | | Annuitant - CGA (see note no.1) | | | | 158,742.68 |

Sheet no. _214_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

308,310.07

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                             ,          Case No.    13-10974
_____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Joshua R. Holden, Esq. Winchester, Sellers, Foster & Steel PO Box 2428 Knoxville, TN 37901 | | | Representing: Stolarz, Dorothy P | | | | Notice Only |
| Account No. xxx-2528 | | | Potential Future Beneficiary | | | | |
| Stolarz, Kelly A 78 Diane Dr. Vernon Rockville, CT 06066 | | - | | X | X | | 0.00 |
| Account No. xxx-2149 | | | Potential Future Beneficiary | | | | |
| Stolarz, Kelly A 78 Diane Dr. Vernon Rockville, CT 06066 | | - | | X | X | | 0.00 |
| Account No. xxx-2530 | | | Potential Future Beneficiary | | | | |
| Stolarz, Kerri A 78 Diane Dr. Vernon Rockville, CT 06066 | | - | | X | X | | 0.00 |
| Account No. xxx-2158 | | | Potential Future Beneficiary | | | | |
| Stolarz, Kerri A 78 Diane Dr. Vernon Rockville, CT 06066 | | - | | X | X | | 0.00 |

Sheet no.  215  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   New Life International                                        ,       Case No.   13-10974
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-2164<br><br>Stolarz, Maria S<br>78 Diane Dr.<br>Vernon Rockville, CT 06066 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2851<br><br>Stolarz, Richard<br>78 Diane Dr.<br>Vernon Rockville, CT 06066 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2152<br><br>Stolarz, Richard<br>78 Diane Dr.<br>Vernon Rockville, CT 06066 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2913<br><br>Stoller, Bethie<br>1671 West !3th St.<br>Yuma, AZ 85364 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-2913<br><br>Stoller, Bretton<br>7408 Lamar Ave.<br>Overland Park, KS 66204 | | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _216_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re　New Life International　　　　　　　　　　　　　　　,　Case No.　13-10974
　　　　　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2913 | | | ChiP (see note no.2) | | | | |
| Stoller, Gwendolyn I. 1705 Roosevelt St. Apt. 55 Sabetha, KS 66534 | - | | | | | | 41,029.72 |
| Account No. xxx-1278 | | | Annuitant - CGA (see note no.1) | | | | |
| Streckfuss, George J 3196 Anniston Dr. Cincinnati, OH 45248 | - | | | | | | 23,735.36 |
| Account No. xxx-1279 | | | Annuitant - CGA (see note no.1) | | | | |
| Streckfuss, George J 3196 Anniston Dr. Cincinnati, OH 45248 | - | | | | | | 23,735.36 |
| Account No. xxx-1280 | | | Annuitant - CGA (see note no.1) | | | | |
| Streckfuss, George J 3196 Anniston Dr. Cincinnati, OH 45248 | - | | | | | | 23,293.20 |
| Account No. xxx-1278 | | | Potential Future Beneficiary | | | | |
| Streckfuss, Kevin P 7945 Foxtrot Dr. North Bend, OH 45052 | - | | | X | X | | 0.00 |

Sheet no. _217_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　111,793.64

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re      New Life International                                             ,      Case No.    13-10974
_____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-1279 | | | | | Potential Future Beneficiary | | | | |
| Streckfuss, Steven C 2668 Devils Backbone Rd. Cincinnati, OH 45233 | - | | | | | X | X | | 0.00 |
| Account No. xxxx-2659 | | | | | Potential Future Beneficiary | | | | |
| Street, William 719 Edgehill Drive Bel Air, MD 21014 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1048 | | | | | Potential Future Beneficiary | | | | |
| Stroh, Rebecca A. 109 Stadium Dr. Joliet, IL 60435 | - | | | | | X | X | | 0.00 |
| Account No. xx4-793 | | | | | Potential Future Beneficiary | | | | |
| Sturgill, Kenneth 3020 149th St. SE Bothell, WA 98012 | - | | | | | X | X | | 0.00 |
| Account No. xxx-1412 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Surma, John 521 Lenape Rd. Bechtelsville, PA 19505 | - | | | | | | | | 95,688.79 |

Sheet no.  218  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                95,688.79

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    New Life International                                          ,    Case No.    13-10974
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx-2679 | | | | ChiP (see note no.2) | | | | |
| Sutton, Ella W. 17 Connshire Dr. Waterford, CT 06385 | - | | | | | | | 2,658.95 |
| Account No. xxx-2932 | | | | ChiP (see note no.2) | | | | |
| Swanson, Elizabeth Olga PO Box 814 Farmington, NM 87499-0814 | - | | | | | | | 57,489.87 |
| Account No. xxx-2862 | | | | ChiP (see note no.2) | | | | |
| Swanson, Elizabeth Olga PO Box 814 Farmington, NM 87499-0814 | - | | | | | | | 137,704.81 |
| Account No. xxxx-3125 | | | | Potential Future Beneficiary | | | | |
| Takeshita, Judy 16456 Gledhill Street North Hills, CA 91343 | - | | | | X | X | | 0.00 |
| Account No. xxxx-3125 | | | | Potential Future Beneficiary | | | | |
| Takeshita, Kelley 16456 Gledhill Street North Hills, CA 91343 | - | | | | X | X | | 0.00 |

Sheet no. _219_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          197,853.63

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   New Life International                                                    ,   Case No.    13-10974
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxxx-3125 | | | | | Potential Future Beneficiary | | | | |
| Takeshita, Tracey 16456 Gledhill Street North Hills, CA 91343 | - | | | | | X | X | | 0.00 |
| Account No. xxx-2818 | | | | | Potential Future Beneficiary | | | | |
| Taylor, James 6251 NE 20th Way Fort Lauderdale, FL 33308 | - | | | | | X | X | | 0.00 |
| Account No. xx-2233 | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Taylor, Richard M 501 Haverhill Lane Colleyville, TX 76034 | - | | | | | | | | 821,905.31 |
| Account No. xxx-2818 | | | | | ChiP (see note no.2) | | | | |
| Taylor, Richard W. 6251 NE 20th Way Fort Lauderdale, FL 33308 | - | | | | | | | | 7,644.58 |
| Account No. xxx-2997 | | | | | ChiP (see note no.2) | | | | |
| Taylor, Richard W. 6251 NE 20th Way Fort Lauderdale, FL 33308 | - | | | | | | | | 6,159.71 |

Sheet no. _220_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            835,709.60

In re   New Life International _____,   Case No. ____13-10974____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxx-1120<br><br>Taylor, Ron<br>2629 Hunters Moon Lane<br>Mathews, NC 28105 | | - | | Annuitant - WA CGA (see note no. 1) | | | | 9,271.92 |
| Account No. xx-2233<br><br>Taylor, Susan D<br>3404 Comanche Trace Dr.<br>Kerrville, TX 78028 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2233<br><br>Taylor, Susan D<br>3404 Comanche Trace Dr.<br>Kerrville, TX 78028 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx9-225<br><br>Teale, Carol R<br>1015 Garden St.<br>Bennet, NE 68317 | | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx8-225<br><br>Teale, Robert E<br>1015 Garden St.<br>Bennet, NE 68317 | | - | | Annuitant - CGA (see note no.1) | | | | 48,564.87 |

Sheet no. _221_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   57,836.79

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International                                    ,   Case No.   13-10974
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1881<br><br>Terris, Brenda<br>860 Hudson Ave.<br>Sarasota, FL 34236 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1881<br><br>Terris, Gordon<br>860 Hudson Ave.<br>Sarasota, FL 34236-7744 | - | | ChiP (see note no.2) | | | | 44,931.36 |
| Account No. xxx-2317<br><br>The Kron Family, Trust,<br>1512 Avondale Blvd.<br>Clovis, NM 88101 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-1296<br><br>The Louis V. LaMonaca Living Trust<br>333 Lacey Drive<br>New Milford, NJ 07646 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-1861<br><br>The Louis V. LaMonaca Living Trust<br>333 Lacey Drive<br>New Milford, NJ 07646 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _222_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    44,931.36

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International                                                    ,   Case No.   13-10974
                                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxxx-2070 | | | | | Potential Future Beneficiary | | | | |
| The Louis V. LaMonaca Living Trust 333 Lacey Drive New Milford, NJ 07646 | | - | | | | X | X | | 0.00 |
| Account No. xxxx-1880 | | | | | Potential Future Beneficiary | | | | |
| The Roth Family Living Trust 35552 Marina Dr. Sterling Heights, MI 48312 | | - | | | | X | X | | 0.00 |
| Account No. xxxx-2813 | | | | | Original Contract-Party to ChiP-No Rights to Receive Payment-Notice Only | | | | |
| Thistle Dock Trust 1243 County Line Road Gilbertsville, PA 19525 | | - | | | | | | | 0.00 |
| Account No. xxx-1386 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Thompson, Carolyn A 5250 Villa Verde Dr. Apt. R6 Reno, NV 89523 | | - | | | | | | | 24,772.46 |
| Account No. xxx-1454 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Thompson, Nancy J 12714 W. Chetlain Lane Galena, IL 61036 | | - | | | | | | | 72,814.48 |

Sheet no.  223  of  242  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          97,586.94

In re   New Life International                                    ,   Case No.    13-10974
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxxx-1647 | | | | | ChiP (see note no.2) | | | | |
| Thru The Bible Radio PO Box 7100 1146 E. Green St 91106 Pasadena, CA 91109 | - | | | | | | | | 6,893.92 |
| Account No. xxx-2275 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Tieman, Betty C 20911 Eagle Bend Katy, TX 77450 | - | | | | | | | | 22,191.54 |
| Account No. xxx-1889 | | | | | ChiP (see note no.2) | | | | |
| Tilghman, Brenda L 7945 Thouron Ave. Philadelphia, PA 19150-2520 | - | | | | | | | | 17,322.47 |
| Account No. xxxx-1926 | | | | | Original Contract-Party to ChiP-No Rights to Receive Payment-Notice Only | | | | |
| Tillman, Rose Mary 1382 Aqua Vista Dr. Lawrenceburg, IN 47025 | - | | | | | | | | 0.00 |
| Account No. xxx-1926 | | | | | ChiP (see note no.2) | | | | |
| Tillman, Thomas L 1382 Aqua Vista Dr. Lawrenceburg, IN 47025 | - | | | | | | | | 25,358.36 |

Sheet no. _224_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   71,766.29

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  New Life International _____,  Case No. ____13-10974_____
　　　　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx-3105 | | | | ChiP (see note no.2) | | | | |
| Timms, Sandra Lee 13312 Planters Row Dr. Charlotte, NC 28278 | | - | | | | | | 52,335.61 |
| Account No. | | | | Representing: Timms, Sandra Lee | | | | |
| Alden Kautz 5909 W. Elmhurst Dr. Littleton, CO 80128 | | | | | | | | Notice Only |
| Account No. xxxx-3106 | | | | ChiP (see note no.2) | | | | |
| Timms, Sandra Lee 13312 Planters Row Dr. Charlotte, NC 28278 | | - | | | | | | 45,375.36 |
| Account No. | | | | Representing: Timms, Sandra Lee | | | | |
| Alden Kautz 5909 W. Elmhurst Dr. Littleton, CO 80128 | | | | | | | | Notice Only |
| Account No. xxx-1239 | | | | Annuitant - CGA (see note no.1) | | | | |
| Tomasello, Gerald L 19461 Sunlit Blvd. Goshen, IN 46528 | | - | | | | | | 322,646.52 |

Sheet no. __225_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　　420,357.49

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __New Life International_____, Case No. ___13-10974_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxx-1239<br><br>Tomasello, Janice A<br>19461 Sunlit Blvd.<br>Goshen, IN 46528 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2293<br><br>Top, Inc, Black<br>c/o Simpkins, Albert Jr.<br>PO Box 7839 Hwy 89<br>Smoot, WY 83126 | - | | | | ChiP (see note no.2) | | | | 106,720.49 |
| Account No. x3-229<br><br>Torgerson, Toby G<br>26933 NW Union Hill Rd.<br>Redmond, WA 98053-2740 | - | | | | Annuitant - WA CGA (see note no. 1) | | | | 100,471.12 |
| Account No. xxx-1602<br><br>Torrence, Deanne<br>25829 44th Ave NE<br>Arlington, WA 98223 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxxx-1647<br><br>Transworld Radio<br>300 Gregson Dr.<br>Cary, NC 27512 | - | | | | ChiP (see note no.2) | | | | 22,979.72 |

Sheet no. _226_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

230,171.33

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International                                    ,        Case No.    13-10974
                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxx-1086<br><br>Tremain, Ann<br>2833 Skimmer Point Dr.<br>St. Petersburg, FL 33707 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1086<br><br>Tremain, C Robert<br>2833 Skimmer Point Dr.<br>Saint Petersburg, FL 33707 | - | | | Annuitant - CGA (see note no.1) | | | | 14,171.58 |
| Account No. xxx-2766<br><br>Trust dtd Oct 4, 1996, Brand Revocable L<br>553 David Ave<br>Atlantic Beach, FL 32233 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2933<br><br>Trust, Aukes Rev. Living<br>502 Bessie St.<br>Hornersville, MO 63855 | - | | | ChiP (see note no.2) | | | | 225,223.70 |
| Account No. xxx-2780<br><br>Trust, Aukes Rev. Living<br>502 Bessie Street<br>Hornersville, MO 63855 | - | | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. 227 of 242 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          239,395.28

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International _____,   Case No. ___13-10974___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxx-2536 | | | | | ChiP (see note no.2) | | | | |
| Trust, Carol W Gray FBO Gray, Carol W. Trust 1211 West 3rd Mc Cook, NE 69001 | - | | | | | | | | 25,201.62 |
| Account No. xxx-2511 | | | | | Potential Future Beneficiary | | | | |
| Trust, The Hoehne Family 693 Stewart Street Ridgefield, NJ 07657 | - | | | | | X | X | | 0.00 |
| Account No. xxx-3081 | | | | | ChiP (see note no.2) | | | | |
| Trust, The Surguy Family c/o Nancy Smith, Trustee 22331 Autumn Woods Dr. Porter, TX 77365 | - | | | | | | | | 35,568.78 |
| Account No. xxx-2992 | | | | | ChiP (see note no.2) | | | | |
| Trust, The Surguy Family c/o Nancy Smith, Trustee 22331 Autumn Woods Dr. Porter, TX 77365 | - | | | | | | | | 47,688.78 |
| Account No. xxx-2746 | | | | | Potential Future Beneficiary | | | | |
| Trust,, Geraldine E. Hicks 1436 E. Thacker # 409 Des Plaines, IL 60016 | - | | | | | X | X | | 0.00 |

Sheet no. __228__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   108,459.18

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re  New Life International _____,  Case No. ___13-10974___

                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx5-547 | | | Annuitant - CGA (see note no.1) | | | | |
| Tschanz, Carol Joy c/o Deborah Tschanz 587 W 22785 Edgewood Ave. Big Bend, WI 53103 | - | | | | | | 94,910.63 |
| Account No. xx6-549 | | | Annuitant - CGA (see note no.1) | | | | |
| Tschanz, Carol Joy c/o Deborah Tschanz 587 W 22785 Edgewood Ave. Big Bend, WI 53103 | - | | | | | | 4,214.61 |
| Account No. xx8-841 | | | Annuitant - CGA (see note no.1) | | | | |
| Tuckness, Donnie B PO Box 2907 Belfair, WA 98528 | - | | | | | | 98,520.45 |
| Account No. xx7-839 | | | Annuitant - CGA (see note no.1) | | | | |
| Tuckness, Emmett M 6911 W. Skokomish Valley Rd. Shelton, WA 98584 | - | | | | | | 97,352.06 |
| Account No. xxx-2882 | | | Potential Future Beneficiary | | | | |
| VanNatten, David R. 5613 Rosedale Way Sacramento, CA 95822 | - | | | X | X | | 0.00 |

Sheet no. _229_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  294,997.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International _____,   Case No. _____13-10974_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2882<br><br>VanNatten, Suanne F.<br>14792 Dash Way<br>Poway, CA 92064 | | - | ChiP (see note no.2) | | | | 74,041.41 |
| Account No. xx-2889<br><br>Vasconcellos, Michele A.<br>1470 Edison St.<br>Detroit, MI 48206 | | - | Annuitant - CGA (see note no.1) | | | | 34,701.86 |
| Account No. xxxx-3105<br><br>Vitali, Evelyn Louise<br>742 Foxtail Circle<br>Archbald, PA 18403 | | - | ChiP (see note no.2) | | | | 52,335.61 |
| Account No.<br><br>Alden Kautz<br>5909 W. Elmhurst Dr.<br>Littleton, CO 80128 | | | Representing:<br>Vitali, Evelyn Louise | | | | Notice Only |
| Account No. xxxx-3106<br><br>Vitali, Evelyn Louise<br>742 Foxtail Circle<br>Archbald, PA 18403 | | - | ChiP (see note no.2) | | | | 45,375.36 |

Sheet no. _230_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

206,454.24

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  New Life International _____,  Case No. ____13-10974____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Alden Kautz <br> 5909 W. Elmhurst Dr. <br> Littleton, CO 80128 | | | Representing: <br> Vitali, Evelyn Louise | | | | Notice Only |
| Account No. xxx-1281 <br><br> Vogel, William <br> 10730 Cleos Ct. <br> Columbia, MD 21044 | | - | Annuitant - CGA (see note no.1) | | | | 60,057.96 |
| Account No. x8-837 <br><br> Wadley, Lila L <br> 13522 118th St. East <br> Puyallup, WA 98374 | | - | Annuitant - WA CGA (see note no. 1) | | | | 90,035.93 |
| Account No. xx6-836 <br><br> Wadley, Lila L <br> 13522 118th St. East <br> Puyallup, WA 98374 | | - | Annuitant - CGA (see note no.1) | | | | 74,398.90 |
| Account No. xx2-836 <br><br> Wadley, Robert A <br> 25815 SE 147th St. E. <br> Issaquah, WA 98027 | | - | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. __231_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     224,492.79

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                          ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. x9-837 | | | | | Potential Future Beneficiary | | | | |
| Wadley, Ronald L 13522 118th St. East Puyallup, WA 98374 | - | | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxx-1610 | | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Wagley, Deniese R 1818 Road E5NE Moses Lake, WA 98837 | - | | | | | | | | |
| | | | | | | | | | 40,399.12 |
| Account No. xxx-1612 | | | | | Potential Future Beneficiary | | | | |
| Wagley, Deniese R 1818 Road E5NE Moses Lake, WA 98837 | - | | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxxx-2402 | | | | | Potential Future Beneficiary | | | | |
| Waldrop (POA for Wanda Smith), Sandra 109 E. Pointe Drive Starkville, MS 39760 | - | | | | | X | X | | |
| | | | | | | | | | 0.00 |
| Account No. xxxx-2404 | | | | | Potential Future Beneficiary | | | | |
| Waldrop (POA for Wanda Smith), Sandra 109 E. Pointe Drive Starkville, MS 39760 | - | | | | | X | X | | |
| | | | | | | | | | 0.00 |

Sheet no. _232_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    40,399.12

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                              ,    Case No.    13-10974

                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1095<br><br>Walenczyk, Mark R<br>931 Mainito St.<br>Memphis, TN 38117 | - | | Annuitant - CGA (see note no.1) | | | | 56,261.49 |
| Account No. xxx-1948<br><br>Walker, Bryan M<br>6500 Orefield Rd.<br>Spring Grove, PA 17362 | - | | Annuitant - CGA (see note no.1) | | | | 26,922.27 |
| Account No. xxx-1947<br><br>Walker, Norine M<br>6611 Dunwich Way<br>Alexandria, VA 22315 | - | | Annuitant - CGA (see note no.1) | | | | 30,631.23 |
| Account No. xxx-1946<br><br>Walker, Randall R.<br>4865 Nash Dr.<br>Fairfax, VA 22032 | - | | Annuitant - CGA (see note no.1) | | | | 27,647.34 |
| Account No. xxx-1456<br><br>Ward, Meghan L<br>5126 Net Dr.<br>Tampa, FL 33634 | - | | Annuitant - CGA (see note no.1) | | | | 30,822.89 |

Sheet no. __233__ of __242__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)       172,285.22

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com              Best Case Bankruptcy

In re    New Life International                                                ,    Case No.    13-10974

                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2659<br><br>Warrington, Camellia W.<br>1413 Eagle Ridge Run<br>Bel Air, MD 21014 | - | | ChiP (see note no.2) | | | | 50,079.57 |
| Account No. xxxx-2659<br><br>Warrington, Kimberly<br>1413 Eagle Ridge Run<br>Bel Air, MD 21014 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-1242<br><br>Washington, Lancelot T<br>999 East 28th St.<br>Paterson, NJ 07513 | - | | Annuitant - CGA (see note no.1) | | | | 21,997.78 |
| Account No. xxx-2569<br><br>Way, Donna J.<br>2463 Bellavista St.<br>Castle Rock, CO 80109 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx6-794<br><br>Way, Karen<br>8774 Crucero Dr.<br>Elk Grove, CA 95624 | - | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _234_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       72,077.35

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    New Life International                                      ,    Case No.     13-10974
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. x6-796<br><br>Webster, Linda C<br>10854 1st Ave. SW, Apt. 4<br>Seattle, WA 98146 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2926<br><br>Wedel, Constance E<br>119 Brittany Pointe<br>Hayesville, NC 28904 | - | | Annuitant - CGA (see note no.1) | | | | 20,510.55 |
| Account No. xxx-2782<br><br>Weeks, Raymond G<br>106 Chippy Cole Rd.<br>Milford, PA 18337 | - | | ChiP (see note no.2) | | | | 104,881.97 |
| Account No.<br><br>Niarhos, Timothy G., Esq.<br>Yielding, Rebecca J., Esq.<br>321 29th Ave. N.<br>Nashville, TN 37203 | | | Representing:<br>Weeks, Raymond G | | | | Notice Only |
| Account No. xxx-1341<br><br>Weeks, Raymond G<br>106 Chippy Cole Rd.<br>Milford, PA 18337 | - | | Annuitant - CGA (see note no.1) | | | | 81,623.23 |

Sheet no. _235_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

207,015.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re    New Life International _____,    Case No. ____13-10974____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Niarhos, Timothy G., Esq.<br>Yielding, Rebecca J., Esq.<br>321 29th Ave. N.<br>Nashville, TN 37203 | | | Representing:<br>Weeks, Raymond G | | | | Notice Only |
| Account No. xxxx-3105<br><br>Wei, Betty Lou<br>454 Buffalo Street<br>Coudersport, PA 16915 | | - | ChiP (see note no.2) | | | | 52,335.61 |
| Account No.<br><br>Alden Kautz<br>5909 W. Elmhurst Dr.<br>Littleton, CO 80128 | | | Representing:<br>Wei, Betty Lou | | | | Notice Only |
| Account No. xxxx-3106<br><br>Wei, Betty Lou<br>454 Buffalo Street<br>Coudersport, PA 16915 | | - | ChiP (see note no.2) | | | | 45,375.36 |
| Account No.<br><br>Alden Kautz<br>5909 W. Elmhurst Dr.<br>Littleton, CO 80128 | | | Representing:<br>Wei, Betty Lou | | | | Notice Only |

Sheet no. __236__ of __242__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        97,710.97

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    New Life International                                      ,    Case No.    13-10974
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-1669 | | | Annuitant - CGA (see note no.1) | | | | |
| Weingruber, Fred F<br>425 Radcliff Dr.<br>Pittsburgh, PA 15235-5326 | | - | | | | | 32,670.21 |
| Account No. xx0-858 | | | Annuitant - CGA (see note no.1) | | | | |
| Wheelock, Genevieve H<br>7808 N. E. 51st St., Apt. 127<br>Vancouver, WA 98662 | | - | | | | | 70,388.77 |
| Account No. xxx-1055 | | | Annuitant - CGA (see note no.1) | | | | |
| Wheelock, Genevieve H<br>7808 N. E. 51st St., Apt. 127<br>Vancouver, WA 98662 | | - | | | | | 53,050.36 |
| Account No. xxx-1667 | | | Annuitant - CGA (see note no.1) | | | | |
| Whitaker, Luther<br>793 Pirates Rest Rd.<br>North Fort Myers, FL 33917-2992 | | - | | | | | 13,679.55 |
| Account No. xxx-1124 | | | Annuitant - WA CGA (see note no. 1) | | | | |
| White, Marilyn<br>2621 NW 98th<br>Seattle, WA 98117 | | - | | | | | 11,536.50 |

Sheet no.  237  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     181,325.39

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   New Life International                              ,    Case No.    13-10974
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. xxxx-3160 | | | | | Original Donor-Party to CGA-No Rights to Receive Payment-Notice Only | | | | |
| Wilde, Donald 1617 Hendersonville Rd #1206 Asheville, NC 28803 | | - | | | | | | | 0.00 |
| Account No. xx-3161 | | | | | Annuitant - CGA (see note no.1) | | | | |
| Wilde, Gustav PO Box 773 Franklin, NC 28744 | | - | | | | | | | 98,439.65 |
| Account No. xxxx-3161 | | | | | Potential Future Beneficiary | | | | |
| Wilde, Kathy 220 Homlock Hills Drive Franklin, NC 28734 | | - | | | | X | X | | 0.00 |
| Account No. xxx-2738 | | | | | ChiP (see note no.2) | | | | |
| Wilkerson, Blanche M. 8206 Leafdale Dr. Humble, TX 77338 | | - | | | | | | | 10,483.19 |
| Account No. xxx-2803 | | | | | ChiP (see note no.2) | | | | |
| Wilkerson, Blanche M. 8206 Leafdale Dr. Humble, TX 77338 | | - | | | | | | | 57,845.96 |

Sheet no. _238_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

166,768.80

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   New Life International                                         ,     Case No.   13-10974
                                                                  Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx-2803 | | | | Potential Future Beneficiary | | | | |
| Wilkerson, Dana c/o Blanche Wilkerson 8206 Leafdale Dr. Humble, TX 77338 | - | | | | X | X | | 0.00 |
| Account No. xxxx-2803 | | | | Potential Future Beneficiary | | | | |
| Wilkerson, Veronica 8206 Leafdale Drive Humble, TX 77338 | - | | | | X | X | | 0.00 |
| Account No. xx2-667 | | | | Annuitant - CGA (see note no.1) | | | | |
| Williams, Ruth 369 Bridgebrook Lane Smyrna, GA 30082 | - | | | | | | | 11,910.20 |
| Account No. xx-2835 | | | | Annuitant - CGA (see note no.1) | | | | |
| Williams, Ruth E. 688 Dial Mill Rd. Oxford, GA 30054 | - | | | | | | | 247,168.03 |
| Account No. xxx-1122 | | | | Annuitant - WA CGA (see note no. 1) | | | | |
| Willoughby, Dwight L 6308 Lake Shore Dr. Panama City, FL 32404 | - | | | | | | | 8,407.27 |

Sheet no. _239_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        267,485.50

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International                                              ,    Case No.    13-10974
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xx0-802<br><br>Wilson, Margaret A<br>1728 Brookwood Dr.<br>Akron, OH 44313-5066 | - | | | Annuitant - CGA (see note no.1) | | | | 9,877.01 |
| Account No. xxx-2086<br><br>Wirkus, Eugene B<br>101 Sunrise Hill Circle<br>Orange, CT 06477 | - | | | Annuitant - CGA (see note no.1) | | | | 73,348.19 |
| Account No. xxx-2086<br><br>Wirkus, Rosemarie A<br>377 Hilltop Rd.<br>Orange, CT 06477 | - | | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xxx-2582<br><br>Witt, Joan T.<br>55 Barrett Rd.<br>Berea, OH 44017 | - | | | Annuitant - CGA (see note no.1) | | | | 76,918.61 |
| Account No. xxx-1747<br><br>Woodruff, Vera E<br>PO Box 820371<br>Vancouver, WA 98682 | - | | | Annuitant - CGA (see note no.1) | | | | 27,058.26 |

Sheet no. _240_ of _242_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        187,202.07

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    New Life International                                              ,    Case No.    13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xxx-1788 Woodruff, Vera E PO Box 820371 Vancouver, WA 98682 | - | | | | Annuitant - CGA (see note no.1) | | | | 56,895.69 |
| Account No. xxx-1831 Woodruff, Vera E PO Box 820371 Vancouver, WA 98682 | - | | | | Annuitant - CGA (see note no.1) | | | | 38,080.78 |
| Account No. xxx-1963 Woodruff, Vera E PO Box 820371 Vancouver, WA 98682 | - | | | | Annuitant - CGA (see note no.1) | | | | 29,766.89 |
| Account No. xx-1320 Workman, Patricia Y 1 McKnight Pl., Apt. 240 Saint Louis, MO 63124 | - | | | | Annuitant - WA CGA (see note no. 1) | | | | 52,923.03 |
| Account No. xx-2666 Yancey, LaDonna 17353 Santa Rosa Detroit, MI 48221 | - | | | | Potential Future Beneficiary | X | X | | 0.00 |

Sheet no. _241_ of _242_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    177,666.39

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re   New Life International                                                    ,   Case No.   13-10974
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx-2666<br><br>Yancey, LaDonna<br>17353 Santa Rosa<br>Detroit, MI 48221 | - | | Potential Future Beneficiary | X | X | | 0.00 |
| Account No. xx-2666<br><br>Yancey, Lovell<br>17353 Santa Rosa<br>Detroit, MI 48221 | - | | Annuitant - CGA (see note no.1) | | | | 3,419.20 |
| Account No. xxx-1730<br><br>Yap, Aline<br>8421 S. Orange Blossom Trail #122<br>Orlando, FL 32809 | - | | Annuitant - CGA (see note no.1) | | | | 11,443.02 |
| Account No. xxx-3125<br><br>Yoshioka, Jim<br>13210 Southport Lane 169 H<br>Seal Beach, CA 90740-3354 | - | | ChiP (see note no.2) | | | | 27,597.05 |
| Account No.<br><br><br> | | | | | | | |

Sheet no.  242  of  242  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 42,459.27 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 45,054,463.20 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

# United States Bankruptcy Court
## Middle District of Tennessee

In re    NEW LIFE INTERNATIONAL                         Case No.    13-10974-RM3-11

                                Debtor(s)            Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES - AMENDED

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the PRESIDENT of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __245__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __4/25/14__          Signature _____

                                      ROBBY MCGEE
                                      PRESIDENT

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Tennessee

In re  NEW LIFE INTERNATIONAL

Debtor(s)

Case No.  13-10974-RM3-11

Chapter  11

## VERIFICATION OF CREDITOR MATRIX - AMENDED

I, the PRESIDENT of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  4/25/14

ROBBY MCGEE/PRESIDENT
Signer/Title

Date:  _____

Signature of Attorney
G. Rhea Bucy
GULLETT, SANFORD, ROBINSON & MARTIN, PLLC
150 Third Avenue South, Suite 1700
Nashville, TN 37201
Phone: (615) 244-4994  Fax: (615) 256-6339

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy